**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF KANSAS**

Northern Natural Gas Company,

               Plaintiff,

v.

                                 Case No. 10-CV-1232-WEB-DWB

Approximately 9117.53 acres in Pratt, Kingman,
and Reno Counties, Kansas, et al.

            Defendants.

## <u>AGREED FINAL ORDER OF JUDGMENT</u>

This is an eminent domain action filed pursuant to the Natural Gas Act, 15 U.S.C. § 717f ("NGA"), Rule 71.1 of the Federal Rules of Civil Procedure, the June 2, 2010 Certificate of Public Convenience and Necessity (CP 09-465-000) issued by the Federal Energy Regulatory Commission ("FERC"), October 30, 2008 Certificate of Public Convenience and Necessity (CP 07-107-000), and Northern's Blanket Certificate of Public Convenience and Necessity for the Cunningham Storage Field pursuant to the provisions of Section 7 of the NGA.[1]  In this case, the Court authorized Northern Natural Gas Company ("Northern"), a natural gas public utility, to take the property rights described below.  The date of Northern's taking of that property was March 30, 2012.

In the 2008 Certificate of Public Convenience and Necessity, FERC authorized Northern to acquire property within the following areas:

<u>Pratt County, T27S, R11W</u>

        N ½ section 13, W ½ section 14, NE ¼ section 14, E ½ section 15, and NE ¼ section 22

---

[1]  See Docs. 203-2 [2010 Certificate and related Errata Notice]; 203-3 [Northern's Blanket Certificate]; 203-4 [2008 Certificate])

Kingman County, T27S, R10W

  NW ¼ section 18, S ½ section 7

In the June 2, 2010 Certificate of Public Convenience and Necessity, FERC authorized Northern to acquire additional property within the following areas:

Pratt County, T26S, R11W

  Sections 23, 24, 25, 26, 27, 34, 35, 36, S ½ section 22 and SE ¼ section 33

Pratt County, T27S, R11W

  Sections 1, 2, 3, 10, 11, 12, E ½ section 4 and E ½ section 9

Reno County, T26S, R10W

  Sections 30 and 31

Kingman County, T27S, R10W

  Sections 6 and N ½ section 7

The property rights taken by Northern, within the above-described areas Northern was authorized to acquire, are as follows:

  (a) The right, title and exclusive possession to the Viola and Simpson Formations;

  (b) Any and all interests and rights related to or involving natural gas, gas liquids, gas condensate, and/or other hydrocarbons, minerals, and/or other gases, liquids, fluids or substances within the Viola and Simpson Formations, including, but not limited to, royalty interests, overriding royalty interests, working interests, revenue interests, and leasehold interests within the Viola and Simpson formations underlying any portion of the Authorized Expansion Area, including any and all rights of any type or nature incident or appurtenant thereto;

  (c) The right to enjoin, shut-in, halt and prevent production of natural gas, gas liquids, gas condensate, and/or other hydrocarbons, minerals, and/or other gases, liquids, fluids or substances from the Viola and/or Simpson formations; and

  (d) The right to conduct testing and investigation prior to shut-in, including, but not limited to, evaluating liquid levels, gathering pressure information and data, and/or gathering gas samples through existing well bores; and

(e)     The full right and authority to lease, sublease, sell, assign, transfer, and/or convey to others the property interests taken, in whole or in part, or to encumber or grant a license to the same; and

Additionally, Northern has taken the following rights:

(a)     Rights necessary to install, place, maintain, acquire, convert, construct, and/or operate as described in Northern's Containment Plan the following: (1) two water withdrawal wells; (2) water pipelines across the surface of the Authorized Expansion Area; (3) three water injection wells; (4) eight existing wells into observation wells;[2] (5) one new observation well; and (6) electrical and/or telecommunication lines;[3]

(b)     Rights necessary to replace and relocate within the tracts taken said electrical and/or telecommunication lines;

(c)     Rights to cut and trim trees, shrubbery, crops, fences, grasses from time to time to the extent necessary to implement and/or maintain Northern's Containment Plan, including maintaining electrical and telecommunication lines from all dead, weak, leaning or dangerous trees that are tall enough to strike or interfere with said lines;

(d)     Rights to maintain the integrity of the Cunningham Storage Field, as authorized by FERC;

(e)     Rights to inject water into the Viola formation;

(f)     Rights to access the Viola formation through the use of observation wells and injection wells;

(g)     Rights of ingress and egress across the properties taken, as described in Northern's Containment Plan, including access to facilities and installations which comprise Northern's Containment Plan; and

(h)     The full right and authority to lease, sublease, sell, assign, transfer, and/or convey to others the properties taken to implement Northern's Water Injection Program, in whole or in part, or to encumber or grant a license to the same.

---

[2] The name and location of the eight wells taken for conversion into observation wells are:  (1) Schwertfeger 1, Sec. 26, T26S, R11W; (2) Geesling 1, Sec. 26, T26S, R11W; (3) J.C. 1, Sec. 27, T26S, R11W; (4) Holland 2-26, Sec. 26, T26S, R11W; (5) Riffey V 1-25, Sec. 25, T26S, R11W; (6) McGuire 1-31, Sec. 31, T26S, R11W; (7) Brown A1, Sec. 35, T26S, R11W; (8) Trinkle 1, Sec. 36, T26S, R11W.

[3] The legal descriptions of the right of ways, easements, surface interests and rights of ingress and egress taken by Northern are set forth in Faulkner Exhibits 31-46, which were admitted into evidence during the Commissioners hearing, excerpts of which are attached hereto as **Attachment A**.

This matter was heard by a panel of Commissioners who concluded the fair market value, as of the Date of Taking, of the property rights and interests taken by Northern was $7,310,427.00.  (Doc. 888, Ex. 3) (the "Commissioners' Report").[4]  The Court considered and denied all objections to the Commissioners' Report and confirmed and adopted the report in its entirety.  (Doc. 941).  In addition, the Court concluded the amount of just compensation owed and payable by Northern includes interest at a rate of 4.75%, compounded annually, from the Date of Taking—March 30, 2012—until the judgment is paid.  (Doc. 1000).

Throughout these proceedings, pursuant to numerous Court orders, all known parties who have or may have interests in the properties taken, but who are not represented by counsel herein, have been served with copies of various orders and filings.  See, e.g., Docs 508, 514, 607, 947, 943, 997, 1002, 1011.  All known unrepresented parties are identified in **Attachment B** to this Final Order of Judgment.

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that just compensation owed by Northern for the property and interests condemned and taken in this proceeding is $7,310,427.00 in principal, and $1,276,292.75 in interest, for a total award of $8,586,719.75 (hereafter the "Judgment Amount").

IT IS FURTHER ORDERED that Northern shall deposit into the Court's registry the Judgment Amount, plus any interest that accrues from the date of this Final Order of Judgment until the date of Northern's deposit, calculated at a rate of 4.75%, compounded annually.  In the event Northern seeks a stay of judgment for purposes of appeal, it may instead post a supersedeas bond with the Court in the amount of $10,733,399.69, which is 125% of the Judgment Amount.

---

[4] Northern acquired some of the property and rights authorized by FERC outside of this condemnation proceeding.

IT IS FURTHER ORDERED that the Judgment Amount, plus any additional accrued interest, shall be allocated as set forth in **Attachment C** to this Final Order of Judgment, which sets forth just compensation (principal and interest) due the various interest owners as of the date of this Final Order of Judgment, together with daily interest to accrue thereafter under the 4.75% interest rate determined by the Court, adjusted to reflect compounding of interest on March 30 of each year subsequent to the date of this Final Order of Judgment until deposit into the Court's registry by Northern.

IT IS FURTHER ORDERED that Northern is hereby released from, and may cancel, the bond previously posted as security for the Court's order granting Northern preliminary access to the properties to be condemned,  (See Doc. 470), and the bond posted as security for a temporary restraining order concerning the Brown 1A well (Doc. 471).

IT IS FURTHER ORDERED that the Clerk of the Court shall refund to Northern the $2,671,700.00 Northern previously deposited into the Court's registry pursuant to the Court's prior order (Doc. 464), plus any interest that has accrued thereon and shall direct such payment to:

Northern Natural Gas Company
ATTN: James R. Talcott
Assistant General Counsel
1111 South 103rd Street
Omaha, NE 68124

IT IS FURTHER ORDERED that this Final Order of Judgment is a final judgment disposing of all claims for relief sought by any party hereto.  All prior orders of the Court in this matter are hereby adopted and incorporated herein by reference.

DISTRIBUTION OF COMPENSATION AND ACCRUED INTEREST

When all appeals of this Final Order of Judgment have been concluded, or the time for filing any appeal has expired with no timely appeals having been filed, the parties may seek

distribution of any compensation and accrued interest allocated to them by this Final Order of Judgment (as it may have been modified on appeal) by following the procedure outlined below.

Any request for distribution shall be made by written motion, filed with the Clerk of the U.S. District Court for the District of Kansas, which shall include the following information:

1.      The name and address of the person seeking distribution.

2.      The amount of the judgment, including accrued interest, entered in favor of the moving party as shown by Attachment C to this Final Order of Judgment, and the applicable Tract Number.

3.      Any modifications to the amount of the Final Order of Judgment, which may have been ordered by any final appellate mandates in any appeal of the Final Order of Judgment.

4.      The amount of additional interest which has accrued on the Final Order of Judgment, as modified on appeal, as of the date of filing the motion for distribution.

5.      Unreleased Mortgages. The name and address of any entity holding an unreleased mortgage on any ownership interest of the moving party in the property which was condemned pursuant to the Final Order of Judgment in this case.  If the moving party seeks distribution for tracts where there are unreleased mortgages of record in the name of the moving party, the motion shall either: (a) provide a written, acknowledged copy of a consent by the mortgage holder to the motion for distribution; or (b) certify that a copy of the motion for distribution was sent by certified mail, return receipt requested, to each holder of an unreleased mortgage of record in the name of the moving party.  If the motion does not provide a consent by any mortgage holder of an unreleased mortgage as provided in (a) above, the motion shall also state that any mortgage holder of an unreleased mortgage shall have a period of thirty (30) days following the filing of the motion within which to file a written objection to the motion.  If

objections are filed, the Court will set a hearing or briefing schedule to resolve any issues concerning right to payment of the compensation awarded.

6.    Distribution to Oil and Gas Operators.  If the moving party seeking distribution is one of the operators of oil and gas properties which were condemned pursuant to this Final Order of Judgment, the motion must also identify the names and addresses of any individuals or entities owning a non-operating working interest in the oil and gas properties for which the operator is seeking distribution and the percentage ownership interest of each non-operating working interest owner. If the operator seeks distribution of the interests of any non-operating working interest owners for whom it has operated a property, the moving operator shall either: (a) provide a written, acknowledged copy of a consent by all non-operating working interest owners to the operator's motion for distribution; or (b) certify that a copy of the operator's motion for distribution was sent by certified mail, return receipt requested, to each non-operating working interest owner who has an interest in the oil and gas property condemned in this action for which distribution is being sought. If the operator's motion does not provide a consent by any non-operating working interest owner as provided in (a) above, the motion shall also state that any non-operating working interest owner shall have a period of thirty (30) days following the filing of the motion within which to file a written objection to the motion. If objections are filed, the Court will set a hearing or briefing schedule to resolve any issues concerning right to payment of the compensation awarded.

Northern Natural Gas shall forthwith serve a copy of this order on all known unrepresented parties.

IT IS SO ORDERED on this 15th day of September, 2015.


s/Monti Belot
Monti L. Belot
UNITED STATES DISTRICT JUDGE

Respectfully submitted,

s/ Richard A. Olmstead
Richard A. Olmstead            #19946
Kutak Rock LLP
Omni Center IV, Suite 110
111 S. Whittier St.
Wichita, Kansas 67207
Telephone: (816) 960-0090
Facsimile: (816) 960-0041
E-Mail:  richard.olmstead@kutakrock.com

Mark D. Coldiron, *pro hac vice*
Corey A. Neller            #23800
RYAN WHALEY COLDIRON JANTZEN PETERS AND
WEBBER, PLLC
900 Robinson Renaissance
119 North Robinson
Oklahoma City, OK  73102
Telephone:  405-239-6040
Facsimile:  405-239-6766
E-Mail: mcoldiron@ryanwhaley.com
E-Mail: cneller@ryanwhaley.com

*Attorneys for Northern Natural Gas Company*

AGREED AS TO FORM AND CONTENT:

s/  Jeffery L. Carmichael
Jeffery L. Carmichael, Esq.
MORRIS, LAING, EVANS, BROCK
  & KENNEDY, CHTD.
300 N. Mead, Suite 200
Wichita, KS 67202
jcarmichael@morrislaing.com

*Attorneys for Defendants VAL Energy, Inc. and
the VAL Energy Interest Owners*

s/  Robert R. Eisenhauer
Robert R. Eisenhauer, Esq.
JOHNSTON & EISENHAUER
P.O. Drawer 825
113 E. Third
Pratt, KS 67124
je-pratt@sbcglobal.net

*Attorney for Certain Landowner Defendants
(Meireis et al.)*

s/  Stephen E. Robison
Stephen E. Robison, Esq.
FLEESON, GOOING, COULSON & KITCH, L.L.C.
1900 Epic Center
301 North Main
Wichita, KS 67201-0997
srobison@fleeson.com

*Attorneys for the Defendants "Huff Landowner
Group"*

s/  Emily B. Metzger
Emily B. Metzger, Assistant U.S. Attorney
1200 Epic Center
301 N. Main
Wichita, KS 67202
emily.metzger@usdoj.gov

*Attorneys for the United States of America
representing USDA, Farm Service Agency f/k/a
Farmer's Home Administration*

s/  Jim H. Goering
Jim H. Goering, Esq.
Timothy B. Mustaine, Esq.
FOULSTON SIEFKIN LLP
1551 N. Waterfront Parkway, Suite 100
Wichita, KS 67206-4466
jgoering@foulston.com
tmustaine@foulston.com

*Attorneys for the L.D. Group Defendants*

s/  Brian J. Madden
Brian J. Madden, Esq.
Wagstaff and Cartmell, LLP
4740 Grand Avenue, Suite 300
Kansas City, Missouri 64112
bmadden@wcllp.com

*Attorneys for Nash Oil & Gas, Inc.; Jerry
Nash; Vision Investments of Pratt, LLC; and
The Peoples Bank (Pratt, KS)*

s/  John V. Black
John V. Black, Esq.
Thomas V. Black, Esq.
BLACK'S LAW OFFICE, P.A.
306 South Oak
Pratt, KS 67124
prcoatty@hotmail.com

*Attorneys for Certain Landowner Defendants
(Hudson et al.)*

# ATTACHMENT A

Excerpts from Faulkner Exs. 31-46

### TRACT NO. PL/EL/TL-4232611

**Tract No. PL/EL/TL-4232611**

**Water Pipeline, Electrical Line, and/or
Telecommunication Line::**
T26S R11W, Sec. 23, S/2, totaling approx. 6280' or
approx. 381 rods (For illustration purposes, the location of
PL-4232611 is depicted in green)

Located exclusively within Tract No. 4232611

Township 26 South - Range 11 West

**SECTION 23:** South Half, less a 7.78 acre tract

**PRATT COUNTY**          **Gross Acres:**     **312.22**



**Permanent Easement:**

50' permanent easement for water pipeline

**Temporary Work Space:**

25' wide (in addition to the 50' permanent easement described above) for installation of water pipeline

**Additional Temporary Work Space** (approximately, as indicated):



| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Margaret Meireis Revocable Trust dated April 17, 1996 Margaret Meireis, Trustee 90163 NE 60th Avenue Preston, KS 67583 *FN1* | Fee | 312.22000 |
| Warren E. Meireis (Adonis A. Meireis, wife) 80097 NE 140th Avenue Preston, KS 67583 *FN1* | Unknown | |

PLAINTIFFS' EX

FAULKNER 31

10-CV-1232

FAULKNER_031.001

## TRACT NO. PL/EL/TL-2262611

Tract No. PL/EL/TL-2262611

**Water Pipeline, Electrical Line, and/or
Telecommunication Line:**
T26S R11W, Sec. 26, NW/4 & N/2 SW/4, approx. 3960' or
approx. 240 rods (For illustration purposes, the location of
PL/EL/TL-2262611 is depicted in green)

Located exclusively within Tract No. 2262611

Township 26 South - Range 11 West

SECTION 26: Lot 3, Lot 4, Lot 6, and South Half
of Northwest Quarter, and North Half of Southwest Quarter



**PRATT COUNTY**          **Gross Acres:**     **240**

**Permanent Easement:**

50' permanent easement for water pipeline, electrical line, and telecommunication line

**Temporary Work Space:**

25' wide (in addition to the 50' permanent easement described above) for installation of water pipeline, electrical line, and telecommunication line

**Additional Temporary Work Space** (approximately, as indicated):



| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Wanda Hazzard, aka Wanda L. Hazzard (James Hazzard, aka James W. Hazzard, husband) 4441 N. Bear Canyon Road Tucson, AZ 85749 | Fee | 80.00000 |
| Virgil E. Young (Joan Young, wife) 520 E. 2nd St. John, KS 67576 | Fee | 80.00000 |
| Norma Myrta Collins (sgl.) 527 S. Cherry Street Medicine Lodge, KS 67104 | Fee | 80.00000 |

| Name and Address | Type |
|---|---|
| L.D. Drilling, Inc. 7 SW 26th Avenue Great Bend, KS 67530 | Easement and Right of Way |

PLAINTIFFS' EX

FAULKNER 32

10-CV-1232

FAULKNER_032.001

## TRACT NO. PL/EL/TL-1012711

**Tract No. PL/EL/TL-1012711**

**Water Pipeline, Electrical line, and/or Telecommunication Line:**
T27S R11W, Sec. 1, NE/4, approx. 2,640' or approx. 160 rods (For illustration purposes, the location of PL/EL/TL-1012711 is depicted in green)

Located exclusively within Tract No. 1012711

Township 27 South - Range 11 West

**SECTION 1:**  Lot 1, Lot 2, and South Half of Northeast Quarter

**PRATT COUNTY**          **Gross Acres:**      **159.88**



*Not to scale*

**Permanent Easement:**

50' permanent easement for water pipeline, electrical line, and telecommunication line

**Temporary Work Space:**

25' wide (in addition to the 50' permanent easement described above) for installation of water pipeline, electrical line, and telecommunication line

**Additional Temporary Work Space** (approximately, as indicated):

*Not to scale*

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Keith M. Drummond (sgl.)<br>12 Tompkins Avenue<br>West Nyack, NY 10994 | Fee | 53.29333 |
| Bruce D. Drummond<br>(Laureene Drummond, aka<br>Laureene G. Drummond, wife)<br>45 Summit Park Road<br>Spring Valley, NY 10977 | Fee | 53.29333 |
| Stephen C. Drummond<br>(Presumed deceased)<br>12 Tompkins Avenue<br>West Nyack, NY 10994 *FN1* | Fee | 53.29333 |
| Michael S. Drummond (sgl.)<br>17 Liberty Street<br>Walden, NY 12586 *FN1* | Unknown | 0.00000 |
| Jeffrey T. Drummond<br>(Samantha L. Scott-Drummond, wife)<br>121 Country Club Lane<br>Pomona, NY 10970 *FN1* | Unknown | 0.00000 |

*FN1*: It is presumed that Stephen C. Drummond is deceased; however, there is no evidence of record at the Pratt County Courthouse to verify this assumption.  The presumed heirs of Stephen C. Drummond are Michael S. Drummond and Jeffrey T. Drummond.

PLAINTIFFS' EX

FAULKNER 33

10-CV-1232

FAULKNER_033.001

## TRACT NO. PL/EL/TL-2012711

**Tract No. PL/EL/TL-2012711**

**Water Pipeline, Electrical Line, and/or
Telecommunication Line:**
T27S R11W, Sec. 1, NW/4, approx. 2.640' or approx.
160 rods (For illustration purposes, the location of
PL/EL/TL-2012711 is depicted in green)

Located exclusively within Tract No. 2012711

Township 27 South - Range 11 West

**SECTION 1:** Northwest Quarter and North Half of
Southwest Quarter

**PRATT COUNTY**      **Gross Acres:**     **240**



Not to scale

**Permanent Easement:**

50' permanent easement for water pipeline, electrical line, and telecommunication line

**Temporary Work Space:**

25' wide (in addition to the 50' permanent easement described above) for installation of water pipeline, electrical line, and telecommunication line

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Sonja Sue Staab (Conrad Staab, husband) 18529 Walters Road Russell, KS 67665 | Fee | 240.00000 |

| Name and Address | Type |
|---|---|
| Lumen Midstream Partnership LLC 4200 E. Skelly Drive, Ste 760 Tulsa, OK 74135 | Easement and Right of Way |

PLAINTIFFS' EX

FAULKNER 34

10-CV-1232

FAULKNER_034.001

### TRACT NO. PL/EL/TL-3062710

**Tract No. PL/EL/TL-3062710**

**Water Pipeline, Electrical Line, and/or
Telecommunication Line:**
T27S R10W, Sec. 6, NW/4, approx. 500' or approx.
30 rods (For illustration purposes, the location of PL/EL/TL-
3062610 is depicted in green)

Located exclusively within Tract No. 3062710

Township 27 South - Range 10 West

**SECTION 6:** Northwest Quarter

**KINGMAN COUNTY**     **Gross Acres:**     **160**

| | |
|---|---|
| 3 | 1 |
| | 2 |
| 4 | 7 |
| 5 | 6 |

*Not to scale*

**Permanent Easement:**

50' permanent easement for water pipeline, electrical line, and telecommunication line

**Temporary Work Space:**

25' wide (in addition to the 50' permanent easement described above) for installation of water pipeline, electrical line, and telecommunication line

**Additional Temporary Work Space** (*approximately,* as indicated):



| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| The Rix D. Shanline Trust dated November 3, 2000 Rix D. Shanline, Trustee 2406 Rebecca Road Manhattan, KS 66502 | Fee | 80.00000 |
| The Phyllis N. Shanline Trust dated November 3, 2000 Phyllis N. Shanline, Trustee 2406 Rebecca Road Manhattan, KS 66502 | Fee | 80.00000 |

PLAINTIFFS' EX

FAULKNER 35

10-CV-1232

**FAULKNER_035.001**

## TRACT NO. WIW-4232611



Tract No. WIW-4232611

**Water Injection Well:**
T26S R11W, Sec. 23, S/2, 1455' FSL, 133' FEL
(For illustration purposes, the location of WIW-4232611
is depicted in green)

Located exclusively within Tract No. 4232611

Township 26 South - Range 11 West

SECTION 23:  South Half, less a 7.78 acre tract

**PRATT COUNTY**        **Gross Acres:**        **312.22**

**Water Injection Well (WIW):**

Permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional temporary work space of 300' by 300' (in addition to the permanent well lot of 200' x 200' described above)

**Roadway, including permanent right of ingress and egress:**

Access driveway 20' in width from the edge of the existing road surface to the well site fence at the end of the road right of way; and an additional 30' in width (totaling 50' in width) for temporary work space during construction

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Margaret Meireis Revocable Trust dated April 17, 1996 Margaret Meireis, Trustee 90163 NE 60th Avenue Preston, KS 67583 *FN1* | Fee | 312.22000 |
| Warren E. Meireis (Adonis A. Meireis, wife) 80097 NE 140th Avenue Preston, KS 67583 *FN1* | Unknown | |

| Name and Address | Type |
|---|---|
| Lumen Midstream Partnership LLC 4200 E. Skelly Drive, Ste 760 Tulsa, OK 74135 *FN1* | Unknown Easement and Right of Way |

*FN1:* In the Right of Way and Easement dated May 18, 2009 and recorded in Book 362, Page 571 on June 10, 2009, whereby Warren Meireis, as Grantor, granted a pipeline easement unto Lumen Midstream Partnership, LLC, as Grantee, covering the SE/4 of Sec. 23-T26S-R11W, Pratt County, Kansas. According to the records, Warren Meireis owned only 7.78 acres in the SE/4 of said Section 23-T26S-R11W. The remaining lands of said SE/4 of Section 23-T26S-R11W are owned by the Margaret Meireis Revocable Trust dated April 17, 1996, Margaret Meireis, Trustee; however, said Trust did not join in the execution of this document, nor is there any other Right of Way and Easement document covering her interest of record. According to the document recorded in Book 362, Page 571, it states that the Grantor (Warren Meireis) "represents and warrants that Grantor is the owner in fee simple of the land". Further documents may be necessary to clarify the intent of this document.

PLAINTIFFS' EX

FAULKNER 36

10-CV-1232

FAULKNER_036.001

### TRACT NO. WIW-2262611

Tract No. WIW-2262611

**Water Injection Well:**
T26S R11W, Sec. 26, N/2 SW/4, 1590' FSL, 133' FWL
(For illustration purposes, the location of WIW-2262611
is depicted in green)

Located exclusively within Tract No. 2262611

Township 26 South - Range 11 West

SECTION 26:  Lot 3, Lot 4, Lot 6, and South Half
of Northwest Quarter, and North Half of Southwest Quarter



Not to scale

**PRATT COUNTY**      **Gross Acres:**      **240**

**Water Injection Well (WIW):**

Permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional temporary work space of 300' by 300' (in addition to the permanent well lot of 200' x 200' described above)

**Roadway, including permanent right of ingress and egress:**

Access driveway 20' in width from the edge of the existing road surface to the well site fence at the end of the road right of way; and an
additional 30' in width (totaling 50' in width) for temporary work space during construction

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Wanda Hazzard, aka Wanda L. Hazzard (James Hazzard, aka James W. Hazzard, husband) 4441 N. Bear Canyon Road Tucson, AZ 85749 | Fee | 80.00000 |
| Virgil E. Young (Joan Young, wife) 520 E. 2nd St. John, KS 67576 | Fee | 80.00000 |
| Norma Myrta Collins (sgl.) 527 S. Cherry Street Medicine Lodge, KS 67104 | Fee | 80.00000 |

| Name and Address | Type |
|---|---|
| L.D. Drilling, Inc. 7 SW 26th Avenue Great Bend, KS 67530 | Easement and Right of Way |

PLAINTIFFS' EX

FAULKNER 37

10-CV-1232

FAULKNER_037.001

## TRACT NO. WIW-2012711

Tract No. WIW-2012711

**Water Injection Well:**
T27S R11W, Sec. 1, NW/4, 133' FNL, 1322' FWL
(For illustration purposes, the location of WIW-2012711
is depicted in green)

Located exclusively within Tract No. 2012711

Township 27 South - Range 11 West

SECTION 1:  Northwest Quarter and North Half of
Southwest Quarter

**PRATT COUNTY**        **Gross Acres:**   **240**



Not to scale

---

**Water Injection Well (WIW):**

Permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional temporary work space of 300' by 300' (in addition to the permanent well lot of 200' x 200' described above)

**Roadway, including permanent right of ingress and egress:**

Access driveway 20' in width from the edge of the existing road surface to the well site fence at the end of the road right of way; and an additional
30' in width (totaling 50' in width) for temporary work space during construction

---

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Sonja Sue Staab (Conrad Staab, husband) 18529 Walters Road Russell, KS 67665 | Fee | 240.00000 |

| Name and Address | Type | |
|---|---|---|
| Lumen Midstream Partnership LLC 4200 E. Skelly Drive, Ste 760 Tulsa, OK 74135 | Easement and Right of Way | |

**PLAINTIFFS' EX**

FAULKNER 38

**10-CV-1232**

**FAULKNER_038.001**

**TRACT NO. OBW-4272611**

**Tract No. OBW-4272611**

**J.C. 1 Well**:
T26S R11W, Sec. 27, NW NE SE, 2310' FSL, 840' FEL
(For illustration purposes, the location of OBW-4272611
is depicted in green)

Located exclusively within Tract No. 4272611

Township 26 South - Range 11 West

**SECTION 27**: Southeast Quarter

**PRATT COUNTY**      **Gross Acres:**      **160**

| 2 | 5 | 1 |
|---|---|---|
| 3 | | 4 |

Not to scale

**Observation Well (OBW):**

Existing well bore, existing well head valve, and a permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional Temporary Work Space of 50' x 50' (in addition to the permanent well lot of 200' x 200')

**Permanent Right of Ingress and Egress:**

On existing roadways 20 feet in width

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Arden J. Vernon and Sally A. Vernon<br>P.O. Box 356<br>501 E. Meade St.<br>Turon, KS 67583 | Fee | 160.00000 |
| Will A. Vernon<br>(joint tenants w/ Wendy A. Stade)<br>5053 NE 140th Ave.<br>Pretty Prairie, KS 67570 | Contingent Fee | 0.00000 |
| Wendy A. Stade<br>(joint tenants w/ Will A. Vernon)<br>311 N. Main<br>Turon, KS 67583 | Contingent Fee | 0.00000 |

| Name and Address | Type |
|---|---|
| Nash Oil & Gas, Inc.<br>P.O. Box 8747<br>Pratt, KS 67124 | Leasehold |
| Nash Oil & Gas, Inc.<br>P.O. Box 8747<br>Pratt, KS 67124 | Operator<br>J.C. 1 |

PLAINTIFFS' EX

FAULKNER 39

10-CV-1232

FAULKNER_039.001

## TRACT NO. OBW-3272611

**Tract No. OBW-3272611**

**Observation Well:**
T26S R11W, Sec. 27, SW/4, 1978' FSL, 133' FWL
(For illustration purposes, the location of OBW-3272611
is depicted in green)

Located exclusively within Tract No. 3272611

Township 26 South - Range 11 West

**SECTION 27:** Southwest Quarter

**PRATT COUNTY**     **Gross Acres:**     **160**



Not to scale

**Observation Well (OBW):**

Permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional temporary work space of 300' by 300' (in addition to the permanent well lot of 200' x 200' described above)

**Roadway, including permanent right of ingress and egress:**

Access Roadway 20' in width and 1965' in length; and an additional 30' in width (totaling 50' in width) for temporary work space during construction

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Ethie and Art Koenemann Trust c/o Robert A. Koenemann and First National Bank of Hutchinson, Trustees P.O. Box 913 Hutchinson, KS 67504 | Fee | 160.000000 |

Page 1 of 31

PLAINTIFFS' EX
FAULKNER 40
10-CV-1232

**EXHIBIT J**

**FAULKNER_040.001**

### TRACT NO. OBW-2362611

**Tract No. OBW-2362611**

**Trinkle 1 Well:**
T26S R11W, Sec. 36, S2 S2 N2 SW, 1520' FSL,
1320' FWL (For illustration purposes, the location of
OBW-2362611 is depicted in green)

Located exclusively within Tract No. 2362611

Township 26 South - Range 11 West

**SECTION 36:** Southwest Quarter

**PRATT COUNTY**     **Gross Acres:**     **160**



Not to scale

**Observation Well (OBW):**

Existing well bore, existing well head valve, and a permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional Temporary Work Space of 50' x 50' (in addition to the permanent well lot of 200' x 200')

**Permanent Right of Ingress and Egress:**

On existing roadways 20 feet in width

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| The Donald L. Trinkle Trust dated December 2, 2000, Donald L. Trinkle and Dorothy L. Trinkle, Trustees 70030 NE 110th Avenue Preston, KS 67583 | Fee | 80.00000 |
| The Dorothy L. Trinkle Trust dated December 2, 2000, Dorothy L. Trinkle and Donald L. Trinkle, Trustees 70030 NE 110th Avenue Preston, KS 67583 | Fee | 80.00000 |

| Name and Address | Type |
|---|---|
| Nash Oil & Gas, Inc. P.O. Box 8747 Pratt, KS 67124 | Leasehold & WI |
| L.D. Davis 7 SW 26th Avenue Great Bend, KS 67530 | WI |
| Nash Oil & Gas, Inc. P.O. Box 8747 Pratt, KS 67124 | Operator Trinkle 1 |

| Name and Address | Type |
|---|---|
| The Peoples Bank 222 South Main Pratt, KS 67124 | Mortgage 4/25/2008 |

PLAINTIFFS' EX

FAULKNER 41

10-CV-1232

FAULKNER_041.001

## TRACT NO. OBW-4252611

**Tract No. OBW-4252611**

**Riffey 'V' 1-25 Well**:
T26S R11W, Sec. 25, SW SE, 350' FSL, 2290' FEL
(For illustration purposes, the location of OBW-4252611
is depicted in green)

Located exclusively within Tract No. 4252611

Township 26 South - Range 11 West

**SECTION 25**: Southeast Quarter

**PRATT COUNTY**      **Gross Acres:**      **160**


Not to scale

### Observation Well (OBW):

Existing well bore, existing well head valve, and a permanent well lot of 200' x 200'

### Temporary Work Space:

Additional Temporary Work Space of 50' x 50' (in addition to the permanent well lot of 200' x 200')

### Permanent Right of Ingress and Egress:

On existing roadways 20 feet in width

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Brenda Brown Riffey, aka Brenda M. Riffey (Larry Riffey, aka Larry D. Riffey, husband) 10168 South US 281 Pratt, KS 67124 | Fee | 160.00000 |

| Name and Address | Type |
|---|---|
| VAL Energy, Inc. 200 West Douglas Avenue, Suite 520 Wichita, KS 67202 | Leasehold & No WI |
| Lario Oil and Gas Company 301 S. Market Street Wichita, KS 67202 | WI |
| Vosburgh Exploration LLC 13018 Pinehurst Drive Wichita, KS 67230 | WI |
| Allam Exploration LLC 200 West Douglas, Suite 520 Wichita, KS 67202 | WI |
| Lies Exploration LLC 17 Stonebridge Circle Wichita, KS 67230 | WI |

PLAINTIFFS' EX

FAULKNER 42

10-CV-1232

FAULKNER_042.001

## TRACT NO. OBW-1352611

**Tract No. OBW-1352611**

**Brown 'A' 1 Well:**
T26S R11W, Sec. 35, C NE, 1320' FNL, 1320' FEL
(For illustration purposes, the location of OBW-1352611 is depicted in green)

Located exclusively within Tract No. 1352611

Township 26 South - Range 11 West

**SECTION 35:** Northeast Quarter

**PRATT COUNTY**   **Gross Acres:**   **160**

| | | |
|---|---|---|
| 2 | | 1 ⊙ |
| 3 | 4 | 5 |

*Not to scale*

**Observation Well (OBW):**

Existing well bore, existing well head valve, and a permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional Temporary Work Space of 50' x 50' (in addition to the permanent well lot of 200' x 200')

**Permanent Right of Ingress and Egress:**

On existing roadways 20 feet in width

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Kermit Brown, aka Kermit L. Brown (Jane A. Brown, wife) 130337 NE 70th Street Preston, KS 67583 | Fee | 160.00000 |

| Name and Address | Type |
|---|---|
| L.D. Davis 7 SW 26th Avenue Great Bend, KS 67530 | Leasehold & WI |
| Vision Investments of Pratt, LLC 338 Lake Road Pratt, KS 67124 | WI |
| HJB, Inc. P.O. Box 1675 Great Bend, KS 67530 | WI |
| Whitetail Energy, Inc. P.O. Box 215 Wilmore, KS 67155 | WI |

PLAINTIFFS' EX
FAULKNER 43
10-CV-1232

FAULKNER_043.001

**TRACT NO. OBW-3262611**

**Tract No. OBW-3262611**

**Holland 2-26 Well**
T26S R11W, Sec. 26, SE SW, 660' FSL, 3300' FEL
(For illustration purposes, the location of OBW-3262611
is depicted in green)

Located exclusively within Tract No. 3262611

Township 26 South - Range 11 West

**SECTION 26:** South Half of Southwest Quarter



Not to scale

| **PRATT COUNTY** | **Gross Acres:** | **80** |

**Observation Well (OBW):**

Existing well bore, existing well head valve, and a permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional Temporary Work Space of 50' x 50' (in addition to the permanent well lot of 200' x 200')

**Permanent Right of Ingress and Egress:**

On existing roadways 20 feet in width

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Micky L. Holland Revocable Trust No. 1 dated the 25th day of March, 2010 Micky L. Holland, Trustee 202 S. Pine Street Pratt, KS 67124 | Fee Surface | 40.00000 |
| Wendy Burgardt (Randy D. Burgardt, husband) 623 Sunrise Avenue Pratt, KS 67124 | Fee Surface | 40.00000 |
| Gene W. Holland, aka Gene Holland 202 S. Pine Street Pratt, KS 67124 *FN1* | Fee Mineral | 0.00000 |
| Micky L. Holland Revocable Trust No. 1 dated the 25th day of March, 2010 Micky L. Holland, Trustee 202 S. Pine Street Pratt, KS 67124 | Unknown Mineral | 0.00000 |
| Wendy Burgardt (Randy D. Burgardt, husband) 623 Sunrise Avenue Pratt, KS 67124 | Unknown Mineral | 0.00000 |

*FN1:* There is a Quit Claim Deed dated March 30, 2010 and recorded on March 30, 2010 in Book 374, Page 527 whereby Micky L.
Holland, Trustee of the Micky L. Holland Revocable Trust No. 1, dated the 25th day of March, 2010 conveyed to Wendy Burgardt a

PLAINTIFFS' EX

FAULKNER 44

10-CV-1232

FAULKNER_044.001

### TRACT NO. OBW-1262611

**Tract No. OBW-1262611**

**Geesling 1 Well:**
T26S R11W, Sec. 26, C NE, 1395' FNL, 1320' FEL
(For illustration purposes, the location of OBW-1262611
is depicted in green)

Located exclusively within Tract No. 1262611

Township 26 South - Range 11 West

**SECTION 26:** Lot 1, Lot 2, Lot 5, and South Half of
Northeast Quarter

**PRATT COUNTY          Gross Acres:     160**



*Not to scale*

**Observation Well (OBW):**

Existing well bore, existing well head valve, and a permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional Temporary Work Space of 50' x 50' (in addition to the permanent well lot of 200' x 200')

**Permanent Right of Ingress and Egress:**

On existing roadways 20 feet in width

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| The G.E. Geesling Trust dated April 30, 1991 G.E. Geesling and S. Joanne Geesling, Trustees 33911 W. Sun City Road Turon, KS 67583 | Fee | 40.00000 |
| G.E. Geesling (individually) (presumed aka Guy E. Geesling, deceased) 33911 W. Sun City Road Turon, KS 67583 *FN1* | Unknown | 0.00000 |
| The S. Joanne Geesling Trust dated April 30, 1991, S. Joanne Geesling & G.E. Geesling, Trustees 33911 W. Sun City Road Turon, KS 67583 *FN1* | Fee | 40.00000 |
| S. Joanne Geesling (individually) 33911 W. Sun City Road Turon, KS 67583 | Unknown | 0.00000 |

*FN1:* There is of record an unreleased mortgage taken by G.E. Geesling (individually) and S. Joanne Geesling (individually).

| | | |
|---|---|---|
| Gary Geesling, aka Gary E. Geesling (Elaine Geesling, aka Jo Elaine Geesling, wife) 33909 W. Sun City Road Turon, KS 67583 | Fee | 40.00000 |

PLAINTIFFS' EX

FAULKNER 45

10-CV-1232

FAULKNER_045.001

**TRACT NO. OBW-1232611**

**Tract No. OBW-1232611**

**Schwertfeger 1 Well:**
T26S R11W, Sec. 23, NE SE NW NE, 735' FNL,
1565' FEL (For illustration purposes, the location of
OBW-1232611 is depicted in green)

Located exclusively within Tract No. 1232611

Township 26 South - Range 11 West

**SECTION 23:** Northeast Quarter

**PRATT COUNTY      Gross Acres:      160**



Not to scale

**Observation Well (OBW):**

Existing well bore, existing well head valve, and a permanent well lot of 200' x 200'

**Temporary Work Space:**

Additional Temporary Work Space of 50' x 50' (in addition to the permanent well lot of 200' x 200')

**Permanent Right of Ingress and Egress:**

On existing roadways 20 feet in width

| Name and Address | Type | Surface Net Acreage |
|---|---|---|
| Ronald D. Schwertfeger Trust dated August 24, 2009 Ronald D. Schwertfeger, Sharon A. Schwertfeger, Kevin D. Schwertfeger, and Jeffrey A. Schwertfeger as co-trustees P.O Box 235 Turon, KS 67583 | Fee Surface | 80.0000 |
| Sharon A. Schwertfeger Trust dated August 24, 2009 Sharon A. Schwertfeger, Ronald D. Schwertfeger, Kevin D. Schwertfeger, and Jeffrey A. Schwertfeger as co-trustees P.O Box 235 Turon, KS 67583 | Fee Surface | 80.0000 |
| Laverne M. Kestler Revocable Trust No. 1 dated the 10th day of February, 1992 Ronald D. Schwertfeger, Trustee P.O. Box 55 35211 W. Sun City Road Turon, KS 67583 *FN1* | Fee Mineral | 160.00000 |

*FN 1:* In the Trustee Deed dated August 9, 2010 and recorded in Book 379, Page 610 on August 11, 2010 in the Pratt County Register of Deeds Office whereby, Ronald Dean Schwertfeger, Trustee of the LaVerne M. Kestler Revocable Trust No. 1 dated February 10, 1992, as subsequently amended, restated on March 26, 2002 conveyed unto Ronald Dean Schwertfeger (undivided ½ interest); Molly Ann Morgan (undivided 1/6 interest); James Edward Theis (undivided 1/6 interest); Russell Dean Theis (undivided 1/6 interest); Ronald D. Schwertfeger Trust (undivided ¼ interest); & Sharon A. Schwertfeger Trust (undivided ¼ interest) in all oil and gas royalties for a period of 20 years from May 31, 2010 or whenever production ceases from the present well known as the Schwertfeger No. 1, whichever is first to occur regarding this tract of land. The interests conveyed exceed 100%; therefore, it is unclear as to the intent of interest conveyed. Due to the uncertainty of this conveyance, ownership is still shown in the LaVerne M. Kestler Revocable Trust.

PLAINTIFFS' EX

FAULKNER 46

10-CV-1232

**FAULKNER_046.001**

# ATTACHMENT B

## Known Unrepresented Interest Owners

| Name of Interest Owner *(for sorting/filtering purposes only)* | Tract No. | Trct | Sec | Twnshp | Rge | County | Full Name and Address |
|---|---|---|---|---|---|---|---|
| American AgCredit, FLCA aka American AgCredit, ACA | 2252611 | 2 | 25 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer<br>American AgCredit, FLCA aka<br>American AgCredit, ACA<br>P.O. Box 10<br>324 Main<br>Larned, KS 67550 |
| American AgCredit, FLCA aka American AgCredit, ACA | 1262611 | 1 | 26 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer<br>American AgCredit, FLCA aka<br>American AgCredit, ACA<br>P.O. Box 10<br>324 Main<br>Larned, KS 67550 |
| American AgCredit, FLCA aka American AgCredit, ACA | OBW-1262611 | 1 | 26 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer<br>American AgCredit, FLCA aka<br>American AgCredit, ACA<br>P.O. Box 10<br>324 Main<br>Larned, KS 67550 |
| American AgCredit, FLCA aka American AgCredit, ACA | 1352611 | 1 | 35 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer<br>American AgCredit, FLCA aka<br>American AgCredit, ACA<br>P.O. Box 10<br>324 Main<br>Larned, KS 67550 |
| American AgCredit, FLCA aka American AgCredit, ACA | OBW-1352611 | 1 | 35 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer<br>American AgCredit, FLCA aka<br>American AgCredit, ACA<br>P.O. Box 10<br>324 Main<br>Larned, KS 67550 |
| American AgCredit, FLCA aka American AgCredit, ACA | 2352611 | 2 | 35 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer<br>American AgCredit, FLCA aka<br>American AgCredit, ACA<br>P.O. Box 10<br>324 Main<br>Larned, KS 67550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baerg, Dale | 3302610 | 3 | 30 | 26 South | 10 West | Reno | Dale Baerg<br>1117 Comanche Road<br>Inman, KS 67546 |
| Betzen, Jeremy | 4332611 | 4 | 33 | 26 South | 11 West | Pratt | Jeremy Betzen<br>120182 NE 5th Street<br>Cunningham, KS 67035 |
| Betzen, Jeremy | 4262611 | 4 | 26 | 26 South | 11 West | Pratt | Jeremy Betzen<br>120182 NE 5th Street<br>Cunningham, KS 67035 |
| Betzen, Jeremy | 2362611 | 2 | 36 | 26 South | 11 West | Pratt | Jeremy Betzen<br>120182 NE 5th Street<br>Cunningham, KS 67035 |
| Dickson, Philip | 2342611 | 2 | 34 | 26 South | 11 West | Pratt | Philip Dickson<br>90028 NE 70th Street, Preston, KS<br>67583-8661 |
| Dickson, Philip | 3342611 | 3 | 34 | 26 South | 11 West | Pratt | Philip Dickson<br>90028 NE 70th Street, Preston, KS<br>67583-8661 |
| Dupee, Delbert A. | 1232611 | 1 | 23 | 26 South | 11 West | Pratt | Delbert A. Dupee<br>(Sarah Louise Dupee, wife)<br>c/o Twila Kay Lammey,<br>aka Kay Lammey<br>515 E. Broadway Street<br>Stafford, KS 67578 |
| Dupee, Delbert A. | OBW-1232611 | 1 | 23 | 26 South | 11 West | Pratt | Delbert A. Dupee<br>(Sarah Louise Dupee, wife)<br>c/o Twila Kay Lammey,<br>aka Kay Lammey<br>515 E. Broadway Street<br>Stafford, KS 67578 |
| Dupee, Sarah Louise | 1232611 | 1 | 23 | 26 South | 11 West | Pratt | Sarah Louise Dupee<br>(Delbert A. Dupee, husband)<br>c/o Twila Kay Lammey,<br>aka Kay Lammey<br>515 E. Broadway Street<br>Stafford, KS 67578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dupee, Sarah Louise | OBW-1232611 | 1 | 23 | 26 South | 11 West | Pratt | Sarah Louise Dupee (Delbert A. Dupee, husband) c/o Twila Kay Lammey, aka Kay Lammey 515 E. Broadway Street Stafford, KS 67578 |
| Farm Credit of the Heartland, PCA aka American AgCredit, ACA (Pratt) | OBW-4272611 | 4 | 27 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer Farm Credit of the Heartland, PCA aka American AgCredit, ACA P.O. Box 944 706 S. Main Pratt, KS 67124-0944 |
| Farm Credit of the Heartland, PCA aka American AgCredit, ACA (Pratt) | 1352611 | 1 | 35 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer Farm Credit of the Heartland, PCA aka American AgCredit, ACA P.O. Box 944 706 S. Main Pratt, KS 67124-0944 |
| Farm Credit of the Heartland, PCA aka American AgCredit, ACA (Pratt) | OBW-1352611 | 1 | 35 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer Farm Credit of the Heartland, PCA aka American AgCredit, ACA P.O. Box 944 706 S. Main Pratt, KS 67124-0944 |
| Farm Credit of the Heartland, PCA aka American AgCredit, ACA (Pratt) | 2352611 | 2 | 35 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer Farm Credit of the Heartland, PCA aka American AgCredit, ACA P.O. Box 944 706 S. Main Pratt, KS 67124-0944 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Farm Credit of the Heartland, PCA aka American AgCredit, ACA (Pratt) | 4272611 | 4 | 27 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer<br>Farm Credit of the Heartland, PCA aka American AgCredit, ACA<br>P.O. Box 944<br>706 S. Main<br>Pratt, KS 67124-0944 |
| Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA (Larned) | 1262611 | 1 | 26 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer<br>Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA<br>P.O. Box 10<br>Larned, KS 67550 |
| Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA (Larned) | OBW-1262611 | 1 | 26 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer<br>Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA<br>P.O. Box 10<br>Larned, KS 67550 |
| Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA (Pratt) | 2112711 | 2 | 11 | 27 South | 11 West | Pratt | Attn: Senior Loan Officer<br>Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA<br>P.O. Box 944<br>706 S. Main<br>Pratt, KS 67124 |
| Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA (Pratt) | 7122711 | 7 | 12 | 27 South | 11 West | Pratt | Attn: Senior Loan Officer<br>Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA<br>P.O. Box 944<br>706 S. Main<br>Pratt, KS 67124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA (Pratt) | 2242611 | 2 | 24 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer Farm Credit Services of Central Kansas, FLCA aka American AgCredit, ACA P.O. Box 944 706 S. Main Pratt, KS 67124 |
| FCS of Central Kansas PCA aka American AgCredit, ACA | OBW-4272611 | 4 | 27 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer FCS of Central Kansas PCA aka American AgCredit, ACA P.O. Box 944 706 S. Main Pratt, KS 67124-0944 |
| FCS of Central Kansas PCA aka American AgCredit, ACA | 4272611 | 4 | 27 | 26 South | 11 West | Pratt | Attn: Senior Loan Officer FCS of Central Kansas PCA aka American AgCredit, ACA P.O. Box 944 706 S. Main Pratt, KS 67124-0944 |
| First National Bank of Hutchinson | 1092711 | 1 | 9 | 27 South | 11 West | Pratt | First National Bank of Hutchinson P.O. Box 913 Hutchinson, KS 67504 |
| First National Bank of Hutchinson | 2032711 | 2 | 3 | 27 South | 11 West | Pratt | Attn: Senior Loan Officer First National Bank of Hutchinson P.O. Box 913 Hutchinson, KS 67504 |
| Harris, Wint | 2112711 | 2 | 11 | 27 South | 11 West | Pratt | Wint Harris 106 Sunset Elkhart, KS 67905 |
| Hartman, James | 2222611 | 2 | 22 | 26 South | 11 West | Pratt | James Hartman 110301 NE 90th Street Preston, KS 67583 |
| Hartman, James | 4342611 | 4 | 34 | 26 South | 11 West | Pratt | James Hartman 110301 NE 90th Street Preston, KS 67583 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Howell, Jason | 3262611 | 3 | 26 | 26 South | 11 West | Pratt | Jason Howell<br>Howell Farms, Inc.<br>80210 NE 80th Street<br>Preston, KS 67583 |
| Kansas District Council,<br>AG/Wheat State Camp | 5352611 | 5 | 35 | 26 South | 11 West | Pratt | Kansas District Council<br>AG/Wheat State Camp<br>8301 E 21st St N, Ste 230<br>Wichita, KS 67206-2934 |
| Kansas Homestead<br>Rehabilitation Corporation, The | 2242611 | 2 | 24 | 26 South | 11 West | Pratt | The Kansas Homestead<br>Rehabilitation Corporation<br>c/o W Sewall MacFerran<br>400 S. Kansas Avenue, Ste 203<br>Topeka, KS 66603 |
| Kerschen, Greg | 1312610 | 1 | 31 | 26 South | 10 West | Reno | Greg Kerschen<br>4975 170th Avenue<br>Cunningham, KS 67035 |
| Miller Trust dated June 23,<br>1983, The Johnathan Bryce<br>Miller and Barbara Lou | 4012711 | 4 | 1 | 27 South | 11 West | Pratt | The Johnathan Bryce Miller and<br>Barbara Lou Miller Trust dated<br>June 23, 1983<br>c/o Gray Johnathan Miller and<br>Cinda Lou Miller, Trustees<br>1218 W. Murdock<br>Wichita, KS 67203 |
| Oak, Ben | 3302610 | 3 | 30 | 26 South | 10 West | Reno | Ben Oak<br>169 S. Orange Street<br>Penalosa, KS 67035 |
| Osner, Bill | 4302610 | 4 | 30 | 26 South | 10 West | Reno | Bill Osner<br>16832 NW 40th Street<br>Cunningham, KS 67035 |
| Raymond, Leigh | 1232611 | 1 | 23 | 26 South | 11 West | Pratt | Leigh Raymond<br>245 N. Waco, #501<br>Wichita, KS 67202 |
| Raymond, Leigh | OBW-1232611 | 1 | 23 | 26 South | 11 West | Pratt | Leigh Raymond<br>245 N. Waco, #501<br>Wichita, KS 67202 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RoseRock Land Services, LLC | 2362611 | 2 | 36 | 26 South | 11 West | Pratt | RoseRock Land Services, LLC<br>8717 Old Brompton Road<br>Oklahoma City, OK 73132 |
| Rucker, Gary | 1232611 | 1 | 23 | 26 South | 11 West | Pratt | Gary Rucker<br>3446 NE Well Road<br>Medicine Lodge, KS 67104 |
| Rucker, Gary | OBW-1232611 | 1 | 23 | 26 South | 11 West | Pratt | Gary Rucker<br>3446 NE Well Road<br>Medicine Lodge, KS 67104 |
| Shelite, Paul | 1232611 | 1 | 23 | 26 South | 11 West | Pratt | Paul Shelite<br>1205 Goodview Street<br>Medicine Lodge, KS 67104 |
| Shelite, Paul | OBW-1232611 | 1 | 23 | 26 South | 11 West | Pratt | Paul Shelite<br>1205 Goodview Street<br>Medicine Lodge, KS 67104 |
| Tri-K Ventures, Inc. *(OUT OF EXISTENCE)* | 3262611 | 3 | 26 | 26 South | 11 West | Pratt | Tri-K Ventures, Inc.<br>c/o Brooks K. Baucum<br>Kingston Cove Apartments<br>535 W 27th St S, Apt #102<br>Wichita, KS 67217-3033 |
| Tri-K Ventures, Inc. *(OUT OF EXISTENCE)* | OBW-3262611 | 3 | 26 | 26 South | 11 West | Pratt | Tri-K Ventures, Inc.<br>c/o Brooks K. Baucum<br>Kingston Cove Apartments<br>535 W 27th St S, Apt #102<br>Wichita, KS 67217-3033 |
| Zink, Larry | 1012711 | 1 | 1 | 27 South | 11 West | Pratt | Larry Zink<br>733 SE 140th Avenue<br>Turon, KS 67583 |
| Zink, Larry | 2062710 | 2 | 6 | 27 South | 10 West | Kingman | Larry Zink<br>733 SE 140th Avenue<br>Turon, KS 67583 |

| Zink, Larry | 4242611 | 4 | 24 | 26 South | 11 West | Pratt | Larry Zink 733 SE 140th Avenue Turon, KS 67583 |
| Zink, Larry | 1252611 | 1 | 25 | 26 South | 11 West | Pratt | Larry Zink 733 SE 140th Avenue Turon, KS 67583 |

**ATTACHMENT C**

### Brown A-1 (Tract 1352611)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ 445,816.44 | | | | | | | |
| Total RI/ORRI Award | $ 77,503.56 | | | | | | | |
| Total Award for oil and gas value | $ 523,320.00 | | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Mem. Order, Doc. 1000, at 9) | 4.75% | | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ 5,850.00 | (WI only) | | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ - | (WI only) | | | | | | |

| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Kermit L. Brown and Jane A. Brown | RI | | 0.125 | $ - | $ - | $ - | 77,503.56 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ 445,816.44 | $ 5,850.00 | $ 451,666.44 | | |
| Totals | | 0.8750000000 | 0.125 | $ 445,816.44 | $ 5,850.00 | $ 451,666.44 | $ 77,503.56 | $ 529,170.00 |

### Interest Calculation
#### Total Oil and Gas and Salvage/Isolation value + Interest

| | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | 365 | | | 365 | | | 365 | | | 366 | | 169 |

| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015- 9/15/2015 | Interest + Principal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kermit L. Brown and Jane A. Brown | $ 10.09 | $ 3,681.42 | $ 81,184.98 | $ 10.57 | $ 3,856.29 | $ 85,041.27 | $ 11.07 | $ 4,039.46 | $ 89,080.73 | $ 11.56 | $ 1,953.81 | $ 91,034.54 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 58.78 | $ 21,454.16 | $ 473,120.60 | $ 61.57 | $ 22,473.23 | $ 495,593.82 | $ 64.50 | $ 23,540.71 | $ 519,134.53 | $ 67.37 | $ 11,386.21 | $ 530,520.74 |
| Totals | $ 68.86 | $ 25,135.58 | $ 554,305.58 | $ 72.14 | $ 26,329.51 | $ 580,635.09 | $ 75.56 | $ 27,580.17 | $ 608,215.26 | $ 78.94 | $ 13,340.02 | $ 621,555.28 |

### Summary of interest + principal calculations through March 30, 2016

| | Kermit L. Brown and Jane A. Brown | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
|---|---|---|---|
| Principal | $ 77,503.56 | $ 451,666.44 | $ 529,170.00 |
| Interest through 3/30/2015 | $ 11,577.17 | $ 67,468.09 | $ 79,045.26 |
| Interest + principal through 3/30/2015 | $ 89,080.73 | $ 519,134.53 | $ 608,215.26 |
| Interest from 3/31/2015- 9/15/2015 | $ 1,953.81 | $ 11,386.21 | $ 13,340.02 |
| Total interest + principal as of 9/15/2015 | $ 91,034.54 | $ 530,520.74 | $ 621,555.28 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 11.56 | $ 67.37 | $ 78.94 |

| Geesling 1 (Tract 1262611) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | | $ | 171,249.95 | | | | | |
| Total RI/ORRI Award | | $ | 32,350.05 | | | | | |
| Total Award for oil and gas value | | $ | 203,600.00 | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | | 4.75% | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | | $ | 5,850.00 | (WI only) | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | | $ | - | (WI only) | | | | |
| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
| Gary E. Geesling | RI | | 0.0625000000 | $ - | $ - | $ - | $ 16,175.03 | |
| G.E. and S. Joanne Geesling | RI | | 0.0312500000 | $ - | $ - | $ - | $ 8,087.51 | |
| S. Joanne and G.E. Geesling | RI | | 0.0312500000 | $ - | $ - | $ - | $ 8,087.51 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ 171,249.95 | $ 5,850.00 | $ - | | |
| Totals | | 0.8750000000 | 0.1250000000 | $ 171,249.95 | $ 5,850.00 | $ 177,099.95 | $ 32,350.05 | $ 209,450.00 |

| Interest Calculation | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Oil and Gas and Salvage/Isolation value + Interest | | | | | | | | | | | |
| | | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | |
| | | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | |
| | | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | | 3/31/2015 |
| | | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | 9/15/2015 |
| Number of Days | | 365 | | | 365 | | | 365 | | Days in year | 366 | | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Gary E. Geesling | $ 2.10 | $ 768.31 | $ 16,943.34 | $ 2.20 | $ 804.81 | $ 17,748.15 | $ 2.31 | $ 843.04 | $ 18,591.18 | $ 2.41 | $ 407.76 | $ 18,998.95 |
| G.E. and S. Joanne Geesling | $ 1.05 | $ 384.16 | $ 8,471.67 | $ 1.10 | $ 402.40 | $ 8,874.07 | $ 1.15 | $ 421.52 | $ 9,295.59 | $ 1.21 | $ 203.88 | $ 9,499.47 |
| S. Joanne and G.E. Geesling | $ 1.05 | $ 384.16 | $ 8,471.67 | $ 1.10 | $ 402.40 | $ 8,874.07 | $ 1.15 | $ 421.52 | $ 9,295.59 | $ 1.21 | $ 203.88 | $ 9,499.47 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 23.05 | $ 8,412.25 | $ 185,512.20 | $ 24.14 | $ 8,811.83 | $ 194,324.03 | $ 25.29 | $ 9,230.39 | $ 203,554.42 | $ 26.42 | $ 4,464.57 | $ 208,018.99 |
| Totals | $ 27.26 | $ 9,948.88 | $ 219,398.88 | $ 28.55 | $ 10,421.45 | $ 229,820.32 | $ 29.91 | $ 10,916.47 | $ 240,736.79 | $ 31.24 | $ 5,280.09 | $ 246,016.88 |

| Summary of interest + principal calculations through March 30, 2016 | | | | | |
|---|---|---|---|---|---|
| | Gary E. Geesling | G.E. and S. Joanne Geesling | S. Joanne and G.E. Geesling | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
| Principal | $ 16,175.03 | $ 8,087.51 | $ 8,087.51 | $ 177,099.95 | $ 209,450.00 |
| Interest through 3/30/2015 | $ 2,416.16 | $ 1,208.08 | $ 1,208.08 | $ 26,454.47 | $ 31,286.79 |
| Interest + principal through 3/30/2015 | $ 18,591.18 | $ 9,295.59 | $ 9,295.59 | $ 203,554.42 | $ 240,736.79 |
| Interest from 3/31/2015-9/15/2015 | $ 407.76 | $ 203.88 | $ 203.88 | $ 4,464.57 | $ 5,280.09 |
| Total interest + principal as of 9/15/2015 | $ 18,998.95 | $ 9,499.47 | $ 9,499.47 | $ 208,018.99 | $ 246,016.88 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 2.41 | $ 1.21 | $ 1.21 | $ 26.42 | $ 31.24 |

## Martin 1 (Tract 1362611)

| | | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | | $ 345,396.33 | | | | | | |
| Total RI/ORRI Award | | $ 55,703.67 | | | | | | |
| Total Award for oil and gas value | | $ 401,100.00 | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | | $ - | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | | $ 3,000.00 | (WI only) | | | | | |
| **Interest Owners** | **Type** | **WI** | **RI/ORRI** | **WI - Production** | **WI - Salvage** | **WI - Total** | **RI/ORRI - Total** | **All - Total** |
| Dale E. Martin | RI | | 0.0312500000 | $ - | $ - | $ - | $ 13,925.92 | |
| Gary A. Martin | RI | | 0.0312500000 | $ - | $ - | $ - | $ 13,925.92 | |
| Nancy Leroux | RI | | 0.0208333500 | $ - | $ - | $ - | $ 9,283.95 | |
| Evelyn Leroux | RI | | 0.0208333500 | $ - | $ - | $ - | $ 9,283.95 | |
| Jason Leroux | RI | | 0.0069444340 | $ - | $ - | $ - | $ 3,094.64 | |
| Kimberly Leroux | RI | | 0.0069444330 | $ - | $ - | $ - | $ 3,094.64 | |
| Sean Leroux | RI | | 0.0069444330 | $ - | $ - | $ - | $ 3,094.64 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ 345,396.33 | $ 3,000.00 | | $ - | |
| **Totals** | | **0.8750000000** | **0.1250000000** | **$ 345,396.33** | **$ 3,000.00** | **348,396.33** | **$ 55,703.67** | **$ 404,100.00** |

## Interest Calculation
### Total Oil and Gas and Salvage/Isolation value + Interest

| | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| **Number of Days** | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| **Interest Owners** | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Dale E. Martin | $ 1.81 | $ 661.48 | $ 14,587.40 | $ 1.90 | $ 692.90 | $ 15,280.30 | $ 1.99 | $ 725.81 | $ 16,006.11 | $ 2.08 | $ 351.06 | $ 16,357.18 |
| Gary A. Martin | $ 1.81 | $ 661.48 | $ 14,587.40 | $ 1.90 | $ 692.90 | $ 15,280.30 | $ 1.99 | $ 725.81 | $ 16,006.11 | $ 2.08 | $ 351.06 | $ 16,357.18 |
| Nancy Leroux | $ 1.21 | $ 440.99 | $ 9,724.94 | $ 1.27 | $ 461.93 | $ 10,186.87 | $ 1.33 | $ 483.88 | $ 10,670.75 | $ 1.38 | $ 234.04 | $ 10,904.79 |
| Evelyn Leroux | $ 1.21 | $ 440.99 | $ 9,724.94 | $ 1.27 | $ 461.93 | $ 10,186.87 | $ 1.33 | $ 483.88 | $ 10,670.75 | $ 1.38 | $ 234.04 | $ 10,904.79 |
| Jason Leroux | $ 0.40 | $ 147.00 | $ 3,241.64 | $ 0.42 | $ 153.98 | $ 3,395.62 | $ 0.44 | $ 161.29 | $ 3,556.91 | $ 0.46 | $ 78.01 | $ 3,634.92 |
| Kimberly Leroux | $ 0.40 | $ 147.00 | $ 3,241.64 | $ 0.42 | $ 153.98 | $ 3,395.62 | $ 0.44 | $ 161.29 | $ 3,556.91 | $ 0.46 | $ 78.01 | $ 3,634.92 |
| Sean Leroux | $ 0.40 | $ 147.00 | $ 3,241.64 | $ 0.42 | $ 153.98 | $ 3,395.62 | $ 0.44 | $ 161.29 | $ 3,556.91 | $ 0.46 | $ 78.01 | $ 3,634.92 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 45.34 | $ 16,548.83 | $ 364,945.16 | $ 47.49 | $ 17,334.89 | $ 382,280.05 | $ 49.75 | $ 18,158.30 | $ 400,438.35 | $ 51.97 | $ 8,782.84 | $ 409,221.19 |
| **Totals** | **$ 52.59** | **$ 19,194.75** | **$ 423,294.75** | **$ 55.09** | **$ 20,106.50** | **$ 443,401.25** | **$ 57.70** | **$ 21,061.56** | **$ 464,462.81** | **$ 60.28** | **$ 10,187.09** | **$ 474,649.90** |

## Summary of interest + principal calculations through March 30, 2016

| | Dale E. Martin | Gary A. Martin | Nancy Leroux | Evelyn Leroux | Jason Leroux | Kimberly Leroux | Sean Leroux | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Principal** | $ 13,925.92 | $ 13,925.92 | $ 9,283.95 | $ 9,283.95 | $ 3,094.64 | $ 3,094.64 | $ 3,094.64 | $ 348,396.33 | $ 404,100.00 |
| **Interest through 3/30/2015** | $ 2,080.20 | $ 2,080.20 | $ 1,386.80 | $ 1,386.80 | $ 462.27 | $ 462.27 | $ 462.27 | $ 52,042.02 | $ 60,362.81 |
| **Interest + principal through 3/30/2015** | $ 16,006.11 | $ 16,006.11 | $ 10,670.75 | $ 10,670.75 | $ 3,556.91 | $ 3,556.91 | $ 3,556.91 | $ 400,438.35 | $ 464,462.81 |
| **Interest from 3/31/2015-9/15/2015** | $ 351.06 | $ 351.06 | $ 234.04 | $ 234.04 | $ 78.01 | $ 78.01 | $ 78.01 | $ 8,782.84 | $ 10,187.09 |
| **Total interest + principal as of 9/15/2015** | $ 16,357.18 | $ 16,357.18 | $ 10,904.79 | $ 10,904.79 | $ 3,634.92 | $ 3,634.92 | $ 3,634.92 | $ 409,221.19 | $ 474,649.90 |
| **Daily interest amount from 9/15/2015 through 3/30/2016** | $ 2.08 | $ 2.08 | $ 1.38 | $ 1.38 | $ 0.46 | $ 0.46 | $ 0.46 | $ 51.97 | $ 60.28 |

| Meireis 1-23 (Tract 4232611) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ | 107,939.35 | | | | | | |
| Total RI/ORRI Award | $ | 21,000.65 | | | | | | |
| Total Award for oil and gas value | $ | 128,940.00 | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ | - | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ | 3,000.00 | (WI only) | | | | | |
| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
| Margaret Meireis, T | RI | | 0.1250000000 | $ | $ | $ | $ 21,000.65 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ 107,939.35 | $ 3,000.00 | $ | | |
| Totals | | 0.8750000000 | 0.1250000000 | $ 107,939.35 | $ 3,000.00 | $ 110,939.35 | $ 21,000.65 | $ 131,940.00 |

| Interest Calculation | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Oil and Gas and Salvage/Isolation value + Interest | | | | | | | | | | | |
| | | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | |
| | | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | |
| | | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | 3/31/2015 |
| | | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | 9/15/2015 |
| Number of Days | | 365 | | | 365 | | | 365 | | | 366 | 169 |
| Interest Owners | | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Margaret Meireis, T | $ 2.73 | $ 997.53 | $ 21,998.18 | $ 2.86 | $ 1,044.91 | $ 23,043.09 | $ 3.00 | $ 1,094.55 | $ 24,137.64 | $ 3.13 | $ 529.41 | $ 24,667.05 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 14.44 | $ 5,269.62 | $ 116,208.97 | $ 15.12 | $ 5,519.93 | $ 121,728.90 | $ 15.84 | $ 5,782.12 | $ 127,511.02 | $ 16.55 | $ 2,796.71 | $ 130,307.72 |
| Totals | $ 17.17 | $ 6,267.15 | $ 138,207.15 | $ 17.99 | $ 6,564.84 | $ 144,771.99 | $ 18.84 | $ 6,876.67 | $ 151,648.66 | $ 19.68 | $ 3,326.12 | $ 154,974.78 |

| Summary of interest + principal calculations through March 30, 2016 | | | |
|---|---|---|---|
| | Margaret Meireis, T | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
| Principal | $ 21,000.65 | $ 110,939.35 | $ 131,940.00 |
| Interest through 3/30/2015 | $ 3,136.99 | $ 16,571.67 | $ 19,708.66 |
| Interest + principal through 3/30/2015 | $ 24,137.64 | $ 127,511.02 | $ 151,648.66 |
| Interest from 3/31/2015-9/15/2015 | $ 529.41 | $ 2,796.71 | $ 3,326.12 |
| Total interest + principal as of 9/15/2015 | $ 24,667.05 | $ 130,307.72 | $ 154,974.78 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 3.13 | $ 16.55 | $ 19.68 |

| Mezger 1 + 2 (Tract 4262611) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total WI Award | $ 346,656.96 | | | | | | |
| Total RI/ORRI Award | $ 59,503.04 | | | | | | |
| Total Award for oil and gas value | $ 406,160.00 | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ 6,000.00 | (WI only) | | | | | |
| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
| Ruth Urban | RI | | 0.1250000000 | $ - | $ - | | $ 59,503.04 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ 346,656.96 | $ 6,000.00 | $ - | | |
| Totals | | 0.8750000000 | 0.1250000000 | $ 346,656.96 | $ 6,000.00 | $ 352,656.96 | $ 59,503.04 | $ 412,160.00 |

| Interest Calculation | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Oil and Gas and Salvage/Isolation value + Interest | | | | | | | | | | | |
| | | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | |
| | | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | |
| | | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | 3/31/2015 |
| | | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | 9/15/2015 |
| Number of Days | | 365 | | | 365 | | | 365 | | | 366 | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Ruth Urban | $ 7.74 | $ 2,826.39 | $ 62,329.43 | $ 8.11 | $ 2,960.65 | $ 65,290.08 | $ 8.50 | $ 3,101.28 | $ 68,391.36 | $ 8.88 | $ 1,500.03 | $ 69,891.39 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 45.89 | $ 16,751.21 | $ 369,408.17 | $ 48.07 | $ 17,546.89 | $ 386,955.05 | $ 50.36 | $ 18,380.37 | $ 405,335.42 | $ 52.61 | $ 8,890.25 | $ 414,225.66 |
| Totals | $ 53.64 | $ 19,577.60 | $ 431,737.60 | $ 56.19 | $ 20,507.54 | $ 452,245.14 | $ 58.85 | $ 21,481.64 | $ 473,726.78 | $ 61.48 | $ 10,390.28 | $ 484,117.06 |

| Summary of interest + principal calculations through March 30, 2016 | | | |
|---|---|---|---|
| | Ruth Urban | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
| Principal | $ 59,503.04 | $ 352,656.96 | $ 412,160.00 |
| Interest through 3/30/2015 | $ 8,888.32 | $ 52,678.46 | $ 61,566.78 |
| Interest + principal through 3/30/2015 | $ 68,391.36 | $ 405,335.42 | $ 473,726.78 |
| Interest from 3/31/2015-9/15/2015 | $ 1,500.03 | $ 8,890.25 | $ 10,390.28 |
| Total interest + principal as of 9/15/2015 | $ 69,891.39 | $ 414,225.66 | $ 484,117.06 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 8.88 | $ 52.61 | $ 61.48 |

## Milton 1 (Tract 3252611)

| | | |
|---|---|---|
| Total WI Award | $ 12,417.41 | |
| Total RI/ORRI Award | $ 8,052.59 | |
| Total Award for oil and gas value | $ 20,470.00 | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ 3,000.00 | (WI only) |

| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Alberta E. Milton | RI | | 0.1250000000 | $ - | $ - | | $ 6,607.25 | |
| Bill & Tammy Milton | ORRI | | 0.0136718750 | $ - | $ - | | $ 722.67 | |
| Ivan & Lisa Milton | ORRI | | 0.0136718750 | $ - | $ - | | $ 722.67 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8476562500 | | $ 12,417.41 | $ 3,000.00 | | $ - | |
| Totals | | 0.8476562500 | 0.1523437500 | $ 12,417.41 | $ 3,000.00 | $ 15,417.41 | $ 8,052.59 | $ 23,470.00 |

### Interest Calculation
### Total Oil and Gas and Salvage/Isolation value + Interest

| | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Alberta E. Milton | $ 0.86 | $ 313.84 | $ 6,921.10 | $ 0.90 | $ 328.75 | $ 7,249.85 | $ 0.94 | $ 344.37 | $ 7,594.22 | $ 0.99 | $ 166.56 | $ 7,760.78 |
| Bill & Tammy Milton | $ 0.09 | $ 34.33 | $ 757.00 | $ 0.10 | $ 35.96 | $ 792.95 | $ 0.10 | $ 37.67 | $ 830.62 | $ 0.11 | $ 18.22 | $ 848.84 |
| Ivan & Lisa Milton | $ 0.09 | $ 34.33 | $ 757.00 | $ 0.10 | $ 35.96 | $ 792.95 | $ 0.10 | $ 37.67 | $ 830.62 | $ 0.11 | $ 18.22 | $ 848.84 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 2.01 | $ 732.33 | $ 16,149.74 | $ 2.10 | $ 767.11 | $ 16,916.85 | $ 2.20 | $ 803.55 | $ 17,720.40 | $ 2.30 | $ 388.66 | $ 18,109.06 |
| Totals | $ 3.05 | $ 1,114.83 | $ 24,584.83 | $ 3.20 | $ 1,167.78 | $ 25,752.60 | $ 3.35 | $ 1,223.25 | $ 26,975.85 | $ 3.50 | $ 591.66 | $ 27,567.52 |

### Summary of interest + principal calculations through March 30, 2016

| | Alberta E. Milton | Bill & Tammy Milton | Ivan & Lisa Milton | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
|---|---|---|---|---|---|
| Principal | $ 6,607.25 | $ 722.67 | $ 722.67 | $ 15,417.41 | $ 23,470.00 |
| Interest through 3/30/2015 | $ 986.96 | $ 107.95 | $ 107.95 | $ 2,302.99 | $ 3,505.85 |
| Interest + principal through 3/30/2015 | $ 7,594.22 | $ 830.62 | $ 830.62 | $ 17,720.40 | $ 26,975.85 |
| Interest from 3/31/2015-9/15/2015 | $ 166.56 | $ 18.22 | $ 18.22 | $ 388.66 | $ 591.66 |
| Total interest + principal as of 9/15/2015 | $ 7,760.78 | $ 848.84 | $ 848.84 | $ 18,109.06 | $ 27,567.52 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 0.99 | $ 0.11 | $ 0.11 | $ 2.30 | $ 3.50 |

| Moore 1-27 (Tract 1272611) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total WI Award | $ 19,494.60 | | | | | | |
| Total RI/ORRI Award | $ 7,205.40 | | | | | | |
| Total Award for oil and gas value | $ 26,700.00 | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ 3,000.00 | (WI only) | | | | | |
| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
| Maxine & DeWayne Moore | RI | | 0.1250000000 | $ - | $ - | | $ 7,205.40 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ 19,494.60 | $ 3,000.00 | | $ - | |
| Totals | | 0.8750000000 | 0.1250000000 | $ 19,494.60 | $ 3,000.00 | $ 22,494.60 | $ 7,205.40 | $ 29,700.00 |

| Interest Calculation | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Oil and Gas and Salvage/Isolation value + Interest | | | | | | | | | | | |
| | | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | |
| | | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | |
| | | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | 3/31/2015 |
| | | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | 9/15/2015 |
| Number of Days | | 365 | | | 365 | | | 365 | | 366 | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Maxine & DeWayne Moore | $ 0.94 | $ 342.26 | $ 7,547.66 | $ 0.98 | $ 358.51 | $ 7,906.17 | $ 1.03 | $ 375.54 | $ 8,281.71 | $ 1.07 | $ 181.64 | $ 8,463.36 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 2.93 | $ 1,068.49 | $ 23,563.09 | $ 3.07 | $ 1,119.25 | $ 24,682.34 | $ 3.21 | $ 1,172.41 | $ 25,854.75 | $ 3.36 | $ 567.07 | $ 26,421.83 |
| Totals | $ 3.87 | $ 1,410.75 | $ 31,110.75 | $ 4.05 | $ 1,477.76 | $ 32,588.51 | $ 4.24 | $ 1,547.95 | $ 34,136.46 | $ 4.43 | $ 748.72 | $ 34,885.18 |

| Summary of interest + principal calculations through March 30, 2016 | | | |
|---|---|---|---|
| | Maxine & DeWayne Moore | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
| Principal | $ 7,205.40 | $ 22,494.60 | $ 29,700.00 |
| Interest through 3/30/2015 | $ 1,076.31 | $ 3,360.15 | $ 4,436.46 |
| Interest + principal through 3/30/2015 | $ 8,281.71 | $ 25,854.75 | $ 34,136.46 |
| Interest from 3/31/2015-9/15/2015 | $ 181.64 | $ 567.07 | $ 748.72 |
| Total interest + principal as of 9/15/2015 | $ 8,463.36 | $ 26,421.83 | $ 34,885.18 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 1.07 | $ 3.36 | $ 4.43 |

| Stanton 1 (Tract 2252611) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ 249,535.03 | | | | | | | |
| Total RI/ORRI Award | $ 43,904.97 | | | | | | | |
| Total Award for oil and gas value | $ 293,440.00 | | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ 3,000.00 | (WI only) | | | | | | |
| **Interest Owners** | **Type** | **WI** | **RI/ORRI** | **WI - Production** | **WI - Salvage** | **WI - Total** | **RI/ORRI - Total** | **All - Total** |
| Kermit L. Brown and Jane A. Brown | RI | | 0.0625000000 | $ - | $ - | | $ 21,952.49 | |
| Stanton Brown | RI | | 0.0625000000 | $ - | $ - | | $ 21,952.49 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ 249,535.03 | $ 3,000.00 | | $ - | |
| **Totals** | | **0.8750000000** | **0.1250000000** | **$ 249,535.03** | **$ 3,000.00** | **$ 252,535.03** | **$ 43,904.97** | **$ 296,440.00** |

| Interest Calculation | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Oil and Gas and Salvage/Isolation value + Interest | | | | | | | | | | | |
| | | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | Daily Interest Amount From 3/30/2015 Forward | | |
| | | Date Range: | | | Date Range: | | | Date Range: | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | Days in year | | 3/31/2015 |
| | | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | 9/15/2015 |
| **Number of Days** | | 365 | | | 365 | | | 366 | | | | 169 |
| **Interest Owners** | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Kermit L. Brown and Jane A. Brown | $ 2.86 | $ 1,042.74 | $ 22,995.23 | $ 2.99 | $ 1,092.27 | $ 24,087.50 | $ 3.13 | $ 1,144.16 | $ 25,231.66 | $ 3.27 | $ 553.41 | $ 25,785.07 |
| Stanton Brown | $ 2.86 | $ 1,042.74 | $ 22,995.23 | $ 2.99 | $ 1,092.27 | $ 24,087.50 | $ 3.13 | $ 1,144.16 | $ 25,231.66 | $ 3.27 | $ 553.41 | $ 25,785.07 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 32.86 | $ 11,995.41 | $ 264,530.44 | $ 34.43 | $ 12,565.20 | $ 277,095.64 | $ 36.06 | $ 13,162.04 | $ 290,257.68 | $ 37.67 | $ 6,366.24 | $ 296,623.92 |
| **Totals** | **$ 38.58** | **$ 14,080.90** | **$ 310,520.90** | **$ 40.41** | **$ 14,749.74** | **$ 325,270.64** | **$ 42.33** | **$ 15,450.36** | **$ 340,721.00** | **$ 44.22** | **$ 7,473.05** | **$ 348,194.05** |

| Summary of interest + principal calculations through March 30, 2016 | | | | |
|---|---|---|---|---|
| | Kermit L. Brown and Jane A. Brown | Stanton Brown | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
| **Principal** | $ 21,952.49 | $ 21,952.49 | $ 252,535.03 | $ 296,440.00 |
| **Interest through 3/30/2015** | $ 3,279.17 | $ 3,279.17 | $ 37,722.65 | $ 44,281.00 |
| **Interest + principal through 3/30/2015** | $ 25,231.66 | $ 25,231.66 | $ 290,257.68 | $ 340,721.00 |
| **Interest from 3/31/2015-9/15/2015** | $ 553.41 | $ 553.41 | $ 6,366.24 | $ 7,473.05 |
| **Total interest + principal as of 9/15/2015** | $ 25,785.07 | $ 25,785.07 | $ 296,623.92 | $ 348,194.05 |
| **Daily interest amount from 9/15/2015 through 3/30/2016** | $ 3.27 | $ 3.27 | $ 37.67 | $ 44.22 |

## Young 1 (Tract 2262611)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total WI Award | | $ | 366,577.28 | | | | |
| Total RI/ORRI Award | | $ | 84,992.72 | | | | |
| Total Award for oil and gas value | | $ | 451,570.00 | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | | 4.75% | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | | $ | - | (WI only) | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | | $ | 6,000.00 | (WI only) | | | |

| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Norma Collins | RI | | 0.0312500000 | $ - | $ - | | $ 16,600.14 | |
| Wanda & Jim Hazzard | RI | | 0.0312500000 | $ - | $ - | | $ 16,600.14 | |
| Wanda L. Hazzard | RI | | 0.0312500000 | $ - | $ - | | $ 16,600.14 | |
| Virgil Young | RI | | 0.0312500000 | $ - | $ - | | $ 16,600.14 | |
| HJB, Inc. | ORRI | | 0.0250000000 | $ - | $ - | | $ 13,280.11 | |
| Steven Eugene Young | ORRI | | 0.0100000000 | $ - | $ - | | $ 5,312.05 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8400000000 | | $ 366,577.28 | $ 6,000.00 | | $ - | |
| Totals | | 0.8400000000 | 0.1600000000 | $ 366,577.28 | $ 6,000.00 | $ 372,577.28 | $ 84,992.72 | $ 457,570.00 |

### Interest Calculation
#### Total Oil and Gas and Salvage/Isolation value + Interest

| | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2013 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015- 9/15/2015 | Interest + Principal |
| Norma Collins | $ 2.16 | $ 788.51 | $ 17,388.65 | $ 2.26 | $ 825.96 | $ 18,214.61 | $ 2.37 | $ 865.19 | $ 19,079.80 | $ 2.48 | $ 418.48 | $ 19,498.28 |
| Wanda & Jim Hazzard | $ 2.16 | $ 788.51 | $ 17,388.65 | $ 2.26 | $ 825.96 | $ 18,214.61 | $ 2.37 | $ 865.19 | $ 19,079.80 | $ 2.48 | $ 418.48 | $ 19,498.28 |
| Wanda L. Hazzard | $ 2.16 | $ 788.51 | $ 17,388.65 | $ 2.26 | $ 825.96 | $ 18,214.61 | $ 2.37 | $ 865.19 | $ 19,079.80 | $ 2.48 | $ 418.48 | $ 19,498.28 |
| Virgil Young | $ 2.16 | $ 788.51 | $ 17,388.65 | $ 2.26 | $ 825.96 | $ 18,214.61 | $ 2.37 | $ 865.19 | $ 19,079.80 | $ 2.48 | $ 418.48 | $ 19,498.28 |
| HJB, Inc. | $ 1.73 | $ 630.81 | $ 13,910.92 | $ 1.81 | $ 660.77 | $ 14,571.69 | $ 1.90 | $ 692.16 | $ 15,263.84 | $ 1.98 | $ 334.78 | $ 15,598.62 |
| Steven Eugene Young | $ 0.69 | $ 252.32 | $ 5,564.37 | $ 0.72 | $ 264.31 | $ 5,828.67 | $ 0.76 | $ 276.86 | $ 6,105.54 | $ 0.79 | $ 133.91 | $ 6,239.45 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 48.49 | $ 17,697.42 | $ 390,274.70 | $ 50.79 | $ 18,538.05 | $ 408,812.75 | $ 53.20 | $ 19,418.61 | $ 428,231.35 | $ 55.58 | $ 9,392.42 | $ 437,623.78 |
| Totals | $ 59.55 | $ 21,734.58 | $ 479,304.58 | $ 62.38 | $ 22,766.97 | $ 502,071.54 | $ 65.34 | $ 23,848.40 | $ 525,919.94 | $ 68.25 | $ 11,535.03 | $ 537,454.97 |

### Summary of interest + principal calculations through March 30, 2016

| | Norma Collins | Wanda & Jim Hazzard | Wanda L. Hazzard | Virgil Young | HJB, Inc. | Steven Eugene Young | Working Interests (L.D. Drilling, Inc. (Operator) | Total |
|---|---|---|---|---|---|---|---|---|
| Principal | $ 16,600.14 | $ 16,600.14 | $ 16,600.14 | $ 16,600.14 | $ 13,280.11 | $ 5,312.05 | $ 372,577.28 | $ 457,570.00 |
| Interest through 3/30/2015 | $ 2,479.66 | $ 2,479.66 | $ 2,479.66 | $ 2,479.66 | $ 1,983.73 | $ 793.49 | $ 55,654.07 | $ 68,349.94 |
| Interest + principal through 3/30/2015 | $ 19,079.80 | $ 19,079.80 | $ 19,079.80 | $ 19,079.80 | $ 15,263.84 | $ 6,105.54 | $ 428,231.35 | $ 525,919.94 |
| Interest from 3/31/2015-9/15/2015 | $ 418.48 | $ 418.48 | $ 418.48 | $ 418.48 | $ 334.78 | $ 133.91 | $ 9,392.42 | $ 11,535.03 |
| Total interest + principal as of 9/15/2015 | $ 19,498.28 | $ 19,498.28 | $ 19,498.28 | $ 19,498.28 | $ 15,598.62 | $ 6,239.45 | $ 437,623.78 | $ 537,454.97 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 2.48 | $ 2.48 | $ 2.48 | $ 2.48 | $ 1.98 | $ 0.79 | $ 55.58 | $ 68.25 |

### Zink 1 (Tract 1252611)

| | | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | | $ 100,069.99 | | | | | | |
| Total RI/ORRI Award | | $ 19,690.01 | | | | | | |
| Total Award for oil and gas value | | $ 119,760.00 | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | | $ - | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | | $ 3,000.00 | (WI only) | | | | | |
| Interest Owners | Type | | | | | | | |
| Grover A. Zink Trust | RI | | 0.0625000000 | $ - | $ - | | $ 9,845.01 | |
| LuHelen Zink Trust | RI | | 0.0625000000 | $ - | $ - | | $ 9,845.01 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ 100,069.99 | $ 3,000.00 | | $ - | |
| Totals | | 0.8750000000 | 0.1250000000 | $ 100,069.99 | $ 3,000.00 | $ 103,069.99 | $ 19,690.01 | $ 122,760.00 |

### Interest Calculation
#### Total Oil and Gas and Salvage/Isolation value + Interest

| Interest Owners | 2012-2013 Date Range: 3/31/2012 3/30/2013 | | | 2013-2014 Date Range: 3/31/2013 3/30/2014 | | | 2014-2015 Date Range: 3/31/2014 3/30/2015 | | | Daily Interest Amount From 3/30/2015 Forward. Daily Interest from 3/31/2015 through 9/15/2015 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Days | Days in year 365 | | | 365 | | | 365 | | | Days in year 366 | 3/31/2015 9/15/2015 169 | |
| | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015- 9/15/2015 | Interest + Principal |
| Grover A. Zink Trust | $ 1.28 | $ 467.64 | $ 10,312.64 | $ 1.34 | $ 489.85 | $ 10,802.49 | $ 1.41 | $ 513.12 | $ 11,315.61 | $ 1.47 | $ 248.19 | $ 11,563.80 |
| LuHelen Zink Trust | $ 1.28 | $ 467.64 | $ 10,312.64 | $ 1.34 | $ 489.85 | $ 10,802.49 | $ 1.41 | $ 513.12 | $ 11,315.61 | $ 1.47 | $ 248.19 | $ 11,563.80 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 13.41 | $ 4,895.82 | $ 107,965.81 | $ 14.05 | $ 5,128.38 | $ 113,094.19 | $ 14.72 | $ 5,371.97 | $ 118,466.16 | $ 15.37 | $ 2,598.33 | $ 121,064.49 |
| Totals | $ 15.98 | $ 5,831.10 | $ 128,591.10 | $ 16.73 | $ 6,108.08 | $ 134,699.18 | $ 17.53 | $ 6,398.21 | $ 141,097.39 | $ 18.31 | $ 3,094.70 | $ 144,192.09 |

### Summary of interest + principal calculations through March 30, 2016

| | Grover A. Zink Trust | LuHelen Zink Trust | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
|---|---|---|---|---|
| Principal | $ 9,845.01 | $ 9,845.01 | $ 103,069.99 | $ 122,760.00 |
| Interest through 3/30/2015 | $ 1,470.61 | $ 1,470.61 | $ 15,396.17 | $ 18,337.39 |
| Interest + principal through 3/30/2015 | $ 11,315.61 | $ 11,315.61 | $ 118,466.16 | $ 141,097.39 |
| Interest from 3/31/2015-9/15/2015 | $ 248.19 | $ 248.19 | $ 2,598.33 | $ 3,094.70 |
| Total interest + principal as of 9/15/2015 | $ 11,563.80 | $ 11,563.80 | $ 121,064.49 | $ 144,192.09 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 1.47 | $ 1.47 | $ 15.37 | $ 18.31 |

| Zink A (Tract 1252611) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ - | | | | | | | |
| Total RI/ORRI Award | $ - | | | | | | | |
| Total Award for oil and gas value | $ - | | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ - | (WI only) | | | | | | |
| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
| Grover A. Zink Trust | RI | | 0.0625000000 | $ - | | $ - | $ - | |
| LuHelen Zink Trust | RI | | 0.0625000000 | $ - | | $ - | $ - | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ - | | $ - | $ - | |
| Totals | | 0.8750000000 | 0.1250000000 | $ - | $ - | $ - | $ - | $ - |

## Zink B (Tract 4242611)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total WI Award | $ 52,460.54 | | | | | | |
| Total RI/ORRI Award | $ 11,879.46 | | | | | | |
| Total Award for oil and gas value | $ 64,340.00 | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | |
| | | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ 3,000.00 | (WI only) | | | | | |

| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Grover A. Zink Trust | RI | | 0.0625000000 | $ - | $ - | | $ 5,939.73 | |
| LuHelen Zink Trust | RI | | 0.0625000000 | $ - | $ - | | $ 5,939.73 | |
| Working Interests (L.D. Drilling, Inc. (Operator)) | WI | 0.8750000000 | | $ 52,460.54 | $ 3,000.00 | | $ - | |
| Totals | | 0.8750000000 | 0.1250000000 | $ 52,460.54 | $ 3,000.00 | $ 55,460.54 | $ 11,879.46 | $ 67,340.00 |

### Interest Calculation
#### Total Oil and Gas and Salvage/Isolation value + Interest

| | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | 365 | | | 365 | | | 366 | | | 169 | | |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Grover A. Zink Trust | $ 0.77 | $ 282.14 | $ 6,221.87 | $ 0.81 | $ 295.54 | $ 6,517.41 | $ 0.85 | $ 309.58 | $ 6,826.98 | $ 0.89 | $ 149.74 | $ 6,976.72 |
| LuHelen Zink Trust | $ 0.77 | $ 282.14 | $ 6,221.87 | $ 0.81 | $ 295.54 | $ 6,517.41 | $ 0.85 | $ 309.58 | $ 6,826.98 | $ 0.89 | $ 149.74 | $ 6,976.72 |
| Working Interests (L.D. Drilling, Inc. (Operator)) | $ 7.22 | $ 2,634.38 | $ 58,094.92 | $ 7.56 | $ 2,759.51 | $ 60,854.42 | $ 7.92 | $ 2,890.59 | $ 63,745.01 | $ 8.27 | $ 1,398.12 | $ 65,143.13 |
| Totals | $ 8.76 | $ 3,198.65 | $ 70,538.65 | $ 9.18 | $ 3,350.59 | $ 73,889.24 | $ 9.62 | $ 3,509.74 | $ 77,398.97 | $ 10.04 | $ 1,697.60 | $ 79,096.57 |

### Summary of interest + principal calculations through March 30, 2016

| | Grover A. Zink Trust | LuHelen Zink Trust | Working Interests (L.D. Drilling, Inc. (Operator)) | Total |
|---|---|---|---|---|
| Principal | $ 5,939.73 | $ 5,939.73 | $ 55,460.54 | $ 67,340.00 |
| Interest through 3/30/2015 | $ 887.25 | $ 887.25 | $ 8,284.47 | $ 10,058.97 |
| Interest + principal through 3/30/2015 | $ 6,826.98 | $ 6,826.98 | $ 63,745.01 | $ 77,398.97 |
| Interest from 3/31/2015-9/15/2015 | $ 149.74 | $ 149.74 | $ 1,398.12 | $ 1,697.60 |
| Total interest + principal as of 9/15/2015 | $ 6,976.72 | $ 6,976.72 | $ 65,143.13 | $ 79,096.57 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 0.89 | $ 0.89 | $ 8.27 | $ 10.04 |

**Mabel 2 (Tract 3362611)**
**NOTE: the Commission awarded no oil and gas value for this well but did award $3,000 in isolation costs.  (Doc. 888, at 85.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | | $ - | | | | | | |
| Total RI/ORRI Award | | $ - | | | | | | |
| Total Award for oil and gas value | | $ - | | | | | | |
| Interest rate, compounded annually, from date of taking until | | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | | $ - | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | | $ 3,000.00 | (WI only) | | | | | |

| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Sandra Hastings | RI | | 0.1250000000 | $ - | $ - | $ - | $ - | |
| Working Interests (Nash Oil & Gas (Operator)) | WI | 0.8750000000 | | $ - | $ 3,000.00 | $ 3,000.00 | $ - | |
| Totals | | 0.8750000000 | 0.1250000000 | $ - | $ 3,000.00 | $ 3,000.00 | $ - | $ 3,000.00 |

| Interest Calculation | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Oil and Gas and Salvage/Isolation value + Interest | | | | | | | | | | | |
| | | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | |
| | | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | |
| | | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | 3/31/2015 |
| | | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | 9/15/2015 |
| Number of Days | | 365 | | | 365 | | | 365 | | 366 | 169 |

| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sandra Hastings | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Working Interests (Nash Oil & Gas (Operator)) | $ 0.39 | $ 142.50 | $ 3,142.50 | $ 0.41 | $ 149.27 | $ 3,291.77 | $ 0.43 | $ 156.36 | $ 3,448.13 | $ 0.45 | $ 75.63 | $ 3,523.76 |
| Totals | $ 0.39 | $ 142.50 | $ 3,142.50 | $ 0.41 | $ 149.27 | $ 3,291.77 | $ 0.43 | $ 156.36 | $ 3,448.13 | $ 0.45 | $ 75.63 | $ 3,523.76 |

| Summary of interest + principal calculations through March 30, 2016 | | | |
|---|---|---|---|
| | Sandra Hastings | Working Interests (Nash Oil & Gas (Operator)) | Total |
| Principal | $ - | $ 3,000.00 | $ 3,000.00 |
| Interest through 3/30/2015 | $ - | $ 448.13 | $ 448.13 |
| Interest + principal through 3/30/2015 | $ - | $ 3,448.13 | $ 3,448.13 |
| Interest from 3/31/2015-9/15/2015 | $ - | $ 75.63 | $ 75.63 |
| Total interest + principal as of 9/15/2015 | $ - | $ 3,523.76 | $ 3,523.76 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ - | $ 0.45 | $ 0.45 |

| CRC 1 (Tract 2012711) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ | 672,673.33 | | | | | | |
| Total RI/ORRI Award | $ | 131,286.67 | | | | | | |
| Total Award for oil and gas value | $ | 803,960.00 | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ | - | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ | 3,000.00 | (WI only) | | | | | |
| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
| Sonja Staab | RI | | 0.1250000000 | $ - | $ - | | $ 131,286.67 | |
| Working Interests (Nash Oil & Gas (Operator)) | WI | 0.8750000000 | | $ 672,673.33 | $ 3,000.00 | $ - | | |
| Totals | | 0.8750000000 | 0.1250000000 | $ 672,673.33 | $ 3,000.00 | $ 675,673.33 | $ 131,286.67 | $ 806,960.00 |

| Interest Calculation | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Oil and Gas and Salvage/Isolation value + Interest | | | | | | | | | | | | |
| | | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
| | | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| Interest Owners | | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Sonja Staab | $ | 17.09 | $ 6,236.12 | $ 137,522.79 | $ 17.90 | $ 6,532.33 | $ 144,055.12 | $ 18.75 | $ 6,842.62 | $ 150,897.74 | $ 19.58 | $ 3,309.65 | $ 154,207.39 |
| Working Interests (Nash Oil & Gas (Operator)) | $ | 87.93 | $ 32,094.48 | $ 707,767.81 | $ 92.11 | $ 33,618.97 | $ 741,386.78 | $ 96.48 | $ 35,215.87 | $ 776,602.66 | $ 100.79 | $ 17,033.27 | $ 793,635.93 |
| Totals | $ | 105.02 | $ 38,330.60 | $ 845,290.60 | $ 110.00 | $ 40,151.30 | $ 885,441.90 | $ 115.23 | $ 42,058.49 | $ 927,500.39 | $ 120.37 | $ 20,342.92 | $ 947,843.32 |

| Summary of interest + principal calculations through March 30, 2016 | | | |
|---|---|---|---|
| | Sonja Staab | Working Interests (Nash Oil & Gas (Operator)) | Total |
| Principal | $ 131,286.67 | $ 675,673.33 | $ 806,960.00 |
| Interest through 3/30/2015 | $ 19,611.07 | $ 100,929.33 | $ 120,540.39 |
| Interest + principal through 3/30/2015 | $ 150,897.74 | $ 776,602.66 | $ 927,500.39 |
| Interest from 3/31/2015-9/15/2015 | $ 3,309.65 | $ 17,033.27 | $ 20,342.92 |
| Total interest + principal as of 9/15/2015 | $ 154,207.39 | $ 793,635.93 | $ 947,843.32 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 19.58 | $ 100.79 | $ 120.37 |

**CRC 2 (Tract 2012711)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ 772,168.45 | | | | | | | |
| Total RI/ORRI Award | $ 151,601.55 | | | | | | | |
| Total Award for oil and gas value | $ 923,770.00 | | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ 3,000.00 | (WI only) | | | | | | |
| **Interest Owners** | **Type** | **WI** | **RI/ORRI** | **WI - Production** | **WI - Salvage** | **WI - Total** | **RI/ORRI - Total** | **All - Total** |
| Sonja Staab | RI | | 0.1250000000 | $ - | $ - | | $ 151,601.55 | |
| Working Interests (Nash Oil & Gas (Operator)) | WI | 0.8750000000 | | $ 772,168.45 | $ 3,000.00 | | $ - | |
| **Totals** | | 0.8750000000 | 0.1250000000 | $ 772,168.45 | $ 3,000.00 | $ 775,168.45 | $ 151,601.55 | $ 926,770.00 |

**Interest Calculation**
**Total Oil and Gas and Salvage/Isolation value + Interest**

| Interest Owners | 2012-2013 Daily Interest | Annual Interest | Interest + Principal | 2013-2014 Daily Interest | Annual Interest | Interest + Principal | 2014-2015 Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: 3/31/2012 3/30/2013 | | | Date Range: 3/31/2013 3/30/2014 | | | Date Range: 3/31/2014 3/30/2015 | | | Daily Interest from 3/31/2015 through 9/15/2015 Days in year 3/31/2015 | 9/15/2015 | |
| Number of Days | 365 | | | 365 | | | 365 | | | 366 | 169 | |
| Sonja Staab | $ 19.73 | $ 7,201.07 | $ 158,802.62 | $ 20.67 | $ 7,543.12 | $ 166,345.75 | $ 21.65 | $ 7,901.42 | $ 174,247.17 | $ 22.61 | $ 3,821.77 | $ 178,068.94 |
| Working Interests (Nash Oil & Gas (Operator)) | $ 100.88 | $ 36,820.50 | $ 811,988.95 | $ 105.67 | $ 38,569.48 | $ 850,558.43 | $ 110.69 | $ 40,401.53 | $ 890,959.95 | $ 115.63 | $ 19,541.48 | $ 910,501.43 |
| **Totals** | $ 120.61 | $ 44,021.58 | $ 970,791.58 | $ 126.34 | $ 46,112.60 | $ 1,016,904.17 | $ 132.34 | $ 48,302.95 | $ 1,065,207.12 | $ 138.24 | $ 23,363.25 | $ 1,088,570.37 |

**Summary of interest + principal calculations through March 30, 2016**

| | Sonja Staab | Working Interests (Nash Oil & Gas (Operator)) | Total |
|---|---|---|---|
| **Principal** | $ 151,601.55 | $ 775,168.45 | $ 926,770.00 |
| **Interest through 3/30/2015** | $ 22,645.62 | $ 115,791.50 | $ 138,437.12 |
| **Interest + principal through 3/30/2015** | $ 174,247.17 | $ 890,959.95 | $ 1,065,207.12 |
| **Interest from 3/31/2015-9/15/2015** | $ 3,821.77 | $ 19,541.48 | $ 23,363.25 |
| **Total interest + principal as of 9/15/2015** | $ 178,068.94 | $ 910,501.43 | $ 1,088,570.37 |
| **Daily interest amount from 9/15/2015 through 3/30/2016** | $ 22.61 | $ 115.63 | $ 138.24 |

**Holland 1-26 (Tract 3262611)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ 82,145.27 | | | | | | | |
| Total RI/ORRI Award | $ 36,014.73 | | | | | | | |
| Total Award for oil and gas value | $ 118,160.00 | | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ 3,000.00 | (WI only) | | | | | | |

| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Wendy Burgardt | RI | | 0.0625000000 | $ - | $ - | | $ 16,673.49 | |
| Micky Hollan | RI | | 0.0625000000 | $ - | $ - | | $ 16,673.49 | |
| Kent Deutsch | ORRI | | 0.0100000000 | $ - | $ - | | $ 2,667.76 | |
| Working Interests (Nash Oil & Gas (Operator)) | WI | 0.8650000000 | | $ 82,145.27 | $ 3,000.00 | | $ - | |
| Totals | | 0.8650000000 | 0.1350000000 | $ 82,145.27 | $ 3,000.00 | $ 85,145.27 | $ 36,014.73 | $ 121,160.00 |

**Interest Calculation**
**Total Oil and Gas and Salvage/Isolation value + Interest**

| | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Wendy Burgardt | $ 2.17 | $ 791.99 | $ 17,465.48 | $ 2.27 | $ 829.61 | $ 18,295.09 | $ 2.38 | $ 869.02 | $ 19,164.10 | $ 2.49 | $ 420.33 | $ 19,584.43 |
| Micky Hollan | $ 2.17 | $ 791.99 | $ 17,465.48 | $ 2.27 | $ 829.61 | $ 18,295.09 | $ 2.38 | $ 869.02 | $ 19,164.10 | $ 2.49 | $ 420.33 | $ 19,584.43 |
| Kent Deutsch | $ 0.35 | $ 126.72 | $ 2,794.48 | $ 0.36 | $ 132.74 | $ 2,927.21 | $ 0.38 | $ 139.04 | $ 3,066.26 | $ 0.40 | $ 67.25 | $ 3,133.51 |
| Working Interests (Nash Oil & Gas (Operator)) | $ 11.08 | $ 4,044.40 | $ 89,189.67 | $ 11.61 | $ 4,236.51 | $ 93,426.18 | $ 12.16 | $ 4,437.74 | $ 97,863.92 | $ 12.70 | $ 2,146.46 | $ 100,010.38 |
| Totals | $ 15.77 | $ 5,755.10 | $ 126,915.10 | $ 16.52 | $ 6,028.47 | $ 132,943.57 | $ 17.30 | $ 6,314.82 | $ 139,258.39 | $ 18.07 | $ 3,054.36 | $ 142,312.75 |

**Summary of interest + principal calculations through March 30, 2016**

| | Wendy Burgardt | Micky Hollan | Kent Deutsch | Working Interests (Nash Oil & Gas (Operator)) | Total |
|---|---|---|---|---|---|
| Principal | $ 16,673.49 | $ 16,673.49 | $ 2,667.76 | $ 85,145.27 | $ 121,160.00 |
| Interest through 3/30/2015 | $ 2,490.62 | $ 2,490.62 | $ 398.50 | $ 12,718.65 | $ 18,098.39 |
| Interest + principal through 3/30/2015 | $ 19,164.10 | $ 19,164.10 | $ 3,066.26 | $ 97,863.92 | $ 139,258.39 |
| Interest from 3/31/2015-9/15/2015 | $ 420.33 | $ 420.33 | $ 67.25 | $ 2,146.46 | $ 3,054.36 |
| Total interest + principal as of 9/15/2015 | $ 19,584.43 | $ 19,584.43 | $ 3,133.51 | $ 100,010.38 | $ 142,312.75 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 2.49 | $ 2.49 | $ 0.40 | $ 12.70 | $ 18.07 |

**Holland 2-26 (Tract 3262611)**

| | | | |
|---|---|---|---|
| Total WI Award | $ | 40,302.78 | |
| Total RI/ORRI Award | $ | 15,997.22 | |
| Total Award for oil and gas value | $ | 56,300.00 | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | 4.75% | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ | 5,850.00 | (WI only) |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ | - | (WI only) |

| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Wendy Burgardt | RI | | 0.0625000000 | $ - | $ - | | $ 7,998.61 | |
| Micky Hollan | RI | | 0.0625000000 | $ - | $ - | | $ 7,998.61 | |
| Working Interests (Nash Oil & Gas (Operator)) | WI | 0.8750000000 | | $ 40,302.78 | $ 5,850.00 | | $ - | |
| Totals | | 0.8750000000 | 0.1250000000 | $ 40,302.78 | $ 5,850.00 | $ 46,152.78 | $ 15,997.22 | $ 62,150.00 |

**Interest Calculation**
**Total Oil and Gas and Salvage/Isolation value + Interest**

| | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | 365 | | | 365 | | | 366 | | | | | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015- 9/15/2015 | Interest + Principal |
| Wendy Burgardt | $ 1.04 | $ 379.93 | $ 8,378.54 | $ 1.09 | $ 397.98 | $ 8,776.52 | $ 1.14 | $ 416.88 | $ 9,193.41 | $ 1.19 | $ 201.64 | $ 9,395.05 |
| Micky Hollan | $ 1.04 | $ 379.93 | $ 8,378.54 | $ 1.09 | $ 397.98 | $ 8,776.52 | $ 1.14 | $ 416.88 | $ 9,193.41 | $ 1.19 | $ 201.64 | $ 9,395.05 |
| Working Interests (Nash Oil & Gas (Operator)) | $ 6.01 | $ 2,192.26 | $ 48,345.04 | $ 6.29 | $ 2,296.39 | $ 50,641.43 | $ 6.59 | $ 2,405.47 | $ 53,046.89 | $ 6.88 | $ 1,163.48 | $ 54,210.37 |
| Totals | $ 8.09 | $ 2,952.13 | $ 65,102.13 | $ 8.47 | $ 3,092.35 | $ 68,194.48 | $ 8.87 | $ 3,239.24 | $ 71,433.71 | $ 9.27 | $ 1,566.76 | $ 73,000.47 |

| Summary of interest + principal calculations through March 30, 2016 | | | | |
|---|---|---|---|---|
| | Wendy Burgardt | Micky Hollan | Working Interests (Nash Oil & Gas (Operator)) | Total |
| Principal | $ 7,998.61 | $ 7,998.61 | $ 46,152.78 | $ 62,150.00 |
| Interest through 3/30/2015 | $ 1,194.80 | $ 1,194.80 | $ 6,894.11 | $ 9,283.71 |
| Interest + principal through 3/30/2015 | $ 9,193.41 | $ 9,193.41 | $ 53,046.89 | $ 71,433.71 |
| Interest from 3/31/2015-9/15/2015 | $ 201.64 | $ 201.64 | $ 1,163.48 | $ 1,566.76 |
| Total interest + principal as of 9/15/2015 | $ 9,395.05 | $ 9,395.05 | $ 54,210.37 | $ 73,000.47 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 1.19 | $ 1.19 | $ 6.88 | $ 9.27 |

| Staab 1 (Tract 5352611) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ 266,582.59 | | | | | | | |
| Total RI/ORRI Award | $ 55,667.41 | | | | | | | |
| Total Award for oil and gas value | $ 322,250.00 | | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ 3,000.00 | (WI only) | | | | | | |
| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
| Sonja Staab | RI | | 0.1250000000 | $ - | $ - | | $ 55,667.41 | |
| Working Interests (Nash Oil & Gas (Operator)) | WI | 0.8750000000 | | $ 266,582.59 | $ 3,000.00 | $ - | | |
| Totals | | 0.8750000000 | 0.1250000000 | $ 266,582.59 | $ 3,000.00 | $ 269,582.59 | $ 55,667.41 | $ 325,250.00 |

**Interest Calculation**
**Total Oil and Gas and Salvage/Isolation value + Interest**

| Interest Owners | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Sonja Staab | $ 7.24 | $ 2,644.20 | $ 58,311.61 | $ 7.59 | $ 2,769.80 | $ 61,081.41 | $ 7.95 | $ 2,901.37 | $ 63,982.78 | $ 8.30 | $ 1,403.34 | $ 65,386.12 |
| Working Interests (Nash Oil & Gas (Operator)) | $ 35.08 | $ 12,805.17 | $ 282,387.76 | $ 36.75 | $ 13,413.42 | $ 295,801.18 | $ 38.49 | $ 14,050.56 | $ 309,851.74 | $ 40.21 | $ 6,796.00 | $ 316,647.73 |
| Totals | $ 42.33 | $ 15,449.38 | $ 340,699.38 | $ 44.34 | $ 16,183.22 | $ 356,882.60 | $ 46.44 | $ 16,951.92 | $ 373,834.52 | $ 48.52 | $ 8,199.33 | $ 382,033.85 |

| Summary of interest + principal calculations through March 30, 2016 | Sonja Staab | Working Interests (Nash Oil & Gas (Operator)) | Total |
|---|---|---|---|
| Principal | $ 55,667.41 | $ 269,582.59 | $ 325,250.00 |
| Interest through 3/30/2015 | $ 8,315.37 | $ 40,269.15 | $ 48,584.52 |
| Interest + principal through 3/30/2015 | $ 63,982.78 | $ 309,851.74 | $ 373,834.52 |
| Interest from 3/31/2015-9/15/2015 | $ 1,403.34 | $ 6,796.00 | $ 8,199.33 |
| Total interest + principal as of 9/15/2015 | $ 65,386.12 | $ 316,647.73 | $ 382,033.85 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 8.30 | $ 40.21 | $ 48.52 |

**Trinkle 1 (Tract 2362611)**

| | | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | | $ 449,156.84 | | | | | | |
| Total RI/ORRI Award | | $ 102,263.16 | | | | | | |
| Total Award for oil and gas value | | $ 551,420.00 | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | | $ 5,850.00 | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | | $ - | (WI only) | | | | | |
| **Interest Owners** | **Type** | **WI** | **RI/ORRI** | **WI - Production** | **WI - Salvage** | **WI - Total** | **RI/ORRI - Total** | **All - Total** |
| Donald L. Trinkle Trust | RI | | 0.0625000000 | $ - | $ - | | $ 51,131.58 | |
| Dorothy L. Trinkle Trust | RI | | 0.0625000000 | $ - | $ - | | $ 51,131.58 | |
| Working Interests (Nash Oil & Gas (Operator)) | WI | 0.8750000000 | | $ 449,156.84 | $ 5,850.00 | | $ - | |
| **Totals** | | **0.8750000000** | **0.1250000000** | **$ 449,156.84** | **$ 5,850.00** | **$ 455,006.84** | **$ 102,263.16** | **$ 557,270.00** |

**Interest Calculation**
**Total Oil and Gas and Salvage/Isolation value + Interest**

| | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| **Number of Days** | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| **Interest Owners** | **Daily Interest** | **Annual Interest** | **Interest + Principal** | **Daily Interest** | **Annual Interest** | **Interest + Principal** | **Daily Interest** | **Annual Interest** | **Interest + Principal** | **Daily Interest: 3/31/2015 and Forward** | **Interest: 3/31/2015-9/15/2015** | **Interest + Principal** |
| Donald L. Trinkle Trust | $ 6.65 | $ 2,428.75 | $ 53,560.33 | $ 6.97 | $ 2,544.12 | $ 56,104.45 | $ 7.30 | $ 2,664.96 | $ 58,769.41 | $ 7.63 | $ 1,288.99 | $ 60,058.40 |
| Dorothy L. Trinkle Trust | $ 6.65 | $ 2,428.75 | $ 53,560.33 | $ 6.97 | $ 2,544.12 | $ 56,104.45 | $ 7.30 | $ 2,664.96 | $ 58,769.41 | $ 7.63 | $ 1,288.99 | $ 60,058.40 |
| Working Interests (Nash Oil & Gas (Operator)) | $ 59.21 | $ 21,612.82 | $ 476,619.66 | $ 62.03 | $ 22,639.43 | $ 499,259.10 | $ 64.97 | $ 23,714.81 | $ 522,973.91 | $ 67.87 | $ 11,470.42 | $ 534,444.32 |
| **Totals** | **$ 72.52** | **$ 26,470.33** | **$ 583,740.33** | **$ 75.97** | **$ 27,727.67** | **$ 611,467.99** | **$ 79.57** | **$ 29,044.73** | **$ 640,512.72** | **$ 83.13** | **$ 14,048.40** | **$ 654,561.12** |

**Summary of interest + principal calculations through March 30, 2016**

| | Donald L. Trinkle Trust | Dorothy L. Trinkle Trust | Working Interests (Nash Oil & Gas (Operator)) | Total |
|---|---|---|---|---|
| **Principal** | $ 51,131.58 | $ 51,131.58 | $ 455,006.84 | $ 557,270.00 |
| **Interest through 3/30/2015** | $ 7,637.83 | $ 7,637.83 | $ 67,967.07 | $ 83,242.72 |
| **Interest + principal through 3/30/2015** | $ 58,769.41 | $ 58,769.41 | $ 522,973.91 | $ 640,512.72 |
| **Interest from 3/31/2015-9/15/2015** | $ 1,288.99 | $ 1,288.99 | $ 11,470.42 | $ 14,048.40 |
| **Total interest + principal as of 9/15/2015** | $ 60,058.40 | $ 60,058.40 | $ 534,444.32 | $ 654,561.12 |
| **Daily interest amount from 9/15/2015 through 3/30/2016** | $ 7.63 | $ 7.63 | $ 67.87 | $ 83.13 |

| JC 1 (Tract 4272611) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ 32,695.08 | | | | | | | |
| Total RI/ORRI Award | $ 15,454.92 | | | | | | | |
| Total Award for oil and gas value | $ 48,150.00 | | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ 5,850.00 | (WI only) | | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ - | (WI only) | | | | | | |
| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
| Arden Vernon | RI | | 0.1406250000 | $ - | $ - | | $ 15,454.92 | |
| Working Interests (Nash Oil & Gas (Operator)) | WI | 0.8593750000 | | $ 32,695.08 | $ 5,850.00 | | $ - | |
| Totals | | 0.8593750000 | 0.1406250000 | $ 32,695.08 | $ 5,850.00 | $ 38,545.08 | $ 15,454.92 | $ 54,000.00 |

| Interest Calculation | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Oil and Gas and Salvage/Isolation value + Interest | | | | | | | | | | | |
| | | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | Daily Interest Amount From 3/30/2015 Forward | | |
| | | Date Range: | | | Date Range: | | | Date Range: | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | Days in year | | 3/31/2015 |
| | | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | 9/15/2015 |
| Number of Days | | 365 | | | 365 | | | 366 | | | | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Arden Vernon | $ 2.01 | $ 734.11 | $ 16,189.03 | $ 2.11 | $ 768.98 | $ 16,958.01 | $ 2.21 | $ 805.51 | $ 17,763.51 | $ 2.31 | $ 389.61 | $ 18,153.12 |
| Working Interests (Nash Oil & Gas (Operator)) | $ 5.02 | $ 1,830.89 | $ 40,375.97 | $ 5.25 | $ 1,917.86 | $ 42,293.83 | $ 5.50 | $ 2,008.96 | $ 44,302.79 | $ 5.75 | $ 971.70 | $ 45,274.48 |
| Totals | $ 7.03 | $ 2,565.00 | $ 56,565.00 | $ 7.36 | $ 2,686.84 | $ 59,251.84 | $ 7.71 | $ 2,814.46 | $ 62,066.30 | $ 8.06 | $ 1,361.30 | $ 63,427.60 |

| Summary of interest + principal calculations through March 30, 2016 | | | |
|---|---|---|---|
| | Arden Vernon | Working Interests (Nash Oil & Gas (Operator)) | Total |
| Principal | $ 15,454.92 | $ 38,545.08 | $ 54,000.00 |
| Interest through 3/30/2015 | $ 2,308.59 | $ 5,757.71 | $ 8,066.30 |
| Interest + principal through 3/30/2015 | $ 17,763.51 | $ 44,302.79 | $ 62,066.30 |
| Interest from 3/31/2015-9/15/2015 | $ 389.61 | $ 971.70 | $ 1,361.30 |
| Total interest + principal as of 9/15/2015 | $ 18,153.12 | $ 45,274.48 | $ 63,427.60 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 2.31 | $ 5.75 | $ 8.06 |

## Branscom 1 (Tract 3302610)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total WI Award | $ 37,761.34 | | | | | | |
| Total RI/ORRI Award | $ 14,018.66 | | | | | | |
| Total Award for oil and gas value | $ 51,780.00 | | | | | | |
| taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ 3,000.00 | (WI only) | | | | | |

| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Branscom Trust | RI | | 0.1250000000 | $ - | $ - | $ - | $ 9,103.03 | |
| Robert P. Bayer | ORRI | | 0.0300000000 | $ - | $ - | $ - | $ 2,184.73 | |
| Vosburgh Exploration LLC | ORRI | | 0.0100000000 | $ - | $ - | $ - | $ 728.24 | |
| Allam Exploration, LLC | ORRI | | 0.0100000000 | $ - | $ - | $ - | $ 728.24 | |
| Lies Exploration LLC | ORRI | | 0.0100000000 | $ - | $ - | $ - | $ 728.24 | |
| Eric D. Stinson Trust | ORRI | | 0.0025000000 | $ - | $ - | $ - | $ 182.06 | |
| John P. Hastings | ORRI | | 0.0025000000 | $ - | $ - | $ - | $ 182.06 | |
| David Munro | ORRI | | 0.0025000000 | $ - | $ - | $ - | $ 182.06 | |
| Working Interests (Val Energy, Inc., Operator)) | WI | 0.8075000000 | | $ 37,761.34 | $ 3,000.00 | $ - | $ - | |
| Totals | | 0.8075000000 | 0.1925000000 | $ 37,761.34 | $ 3,000.00 | $ 40,761.34 | $ 14,018.66 | $ 54,780.00 |

## Interest Calculation
### Total Oil and Gas and Salvage/Isolation value + Interest

| | 2012-2013 | | | 2013-2014 | | | 2014-2015 | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 7/24/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Branscom Trust | $ 1.18 | $ 432.39 | $ 9,535.42 | $ 1.24 | $ 452.93 | $ 9,988.35 | $ 1.30 | $ 474.45 | $ 10,462.80 | $ 1.36 | $ 229.48 | 10,692.28 |
| Robert P. Bayer | $ 0.28 | $ 103.77 | $ 2,288.50 | $ 0.30 | $ 108.70 | $ 2,397.20 | $ 0.31 | $ 113.87 | $ 2,511.07 | $ 0.33 | $ 55.08 | 2,566.15 |
| Vosburgh Exploration LLC | $ 0.09 | $ 34.59 | $ 762.83 | $ 0.10 | $ 36.23 | $ 799.07 | $ 0.10 | $ 37.96 | $ 837.02 | $ 0.11 | $ 18.36 | 855.38 |
| Allam Exploration, LLC | $ 0.09 | $ 34.59 | $ 762.83 | $ 0.10 | $ 36.23 | $ 799.07 | $ 0.10 | $ 37.96 | $ 837.02 | $ 0.11 | $ 18.36 | 855.38 |
| Lies Exploration LLC | $ 0.09 | $ 34.59 | $ 762.83 | $ 0.10 | $ 36.23 | $ 799.07 | $ 0.10 | $ 37.96 | $ 837.02 | $ 0.11 | $ 18.36 | 855.38 |
| Eric D. Stinson Trust | $ 0.02 | $ 8.65 | $ 190.71 | $ 0.02 | $ 9.06 | $ 199.77 | $ 0.03 | $ 9.49 | $ 209.26 | $ 0.03 | $ 4.59 | 213.85 |
| John P. Hastings | $ 0.02 | $ 8.65 | $ 190.71 | $ 0.02 | $ 9.06 | $ 199.77 | $ 0.03 | $ 9.49 | $ 209.26 | $ 0.03 | $ 4.59 | 213.85 |
| David Munro | $ 0.02 | $ 8.65 | $ 190.71 | $ 0.02 | $ 9.06 | $ 199.77 | $ 0.03 | $ 9.49 | $ 209.26 | $ 0.03 | $ 4.59 | 213.85 |
| Working Interests (Val Energy, Inc., Operator) | $ 5.30 | $ 1,936.16 | $ 42,697.50 | $ 5.56 | $ 2,028.13 | $ 44,725.64 | $ 5.82 | $ 2,124.47 | $ 46,850.10 | $ 6.08 | $ 1,027.57 | 47,877.67 |
| Totals | $ 7.13 | $ 2,602.05 | $ 57,382.05 | $ 7.47 | $ 2,725.65 | $ 60,107.70 | $ 7.82 | $ 2,855.12 | $ 62,962.81 | $ 8.17 | $ 1,380.97 | 64,343.78 |

## Summary of interest + principal calculations through March 30, 2016

| | Branscom Trust | Robert P. Bayer | Vosburgh Exploration LLC | Allam Exploration, LLC | Lies Exploration LLC | Eric D. Stinson Trust | John P. Hastings | David Munro | Working Interests (Val Energy, Inc., Operator)) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Principal | $ 9,103.03 | $ 2,184.73 | $ 728.24 | $ 728.24 | $ 728.24 | $ 182.06 | $ 182.06 | $ 182.06 | $ 40,761.34 | $ 54,780.00 |
| Interest through 3/30/2015 | $ 1,359.77 | $ 326.35 | $ 108.78 | $ 108.78 | $ 108.78 | $ 27.20 | $ 27.20 | $ 27.20 | $ 6,088.76 | $ 8,182.81 |
| Interest + principal through 3/30/2015 | $ 10,462.80 | $ 2,511.07 | $ 837.02 | $ 837.02 | $ 837.02 | $ 209.26 | $ 209.26 | $ 209.26 | $ 46,850.10 | $ 62,962.81 |
| Interest from 3/31/2015-9/15/2015 | $ 229.48 | $ 55.08 | $ 18.36 | $ 18.36 | $ 18.36 | $ 4.59 | $ 4.59 | $ 4.59 | $ 1,027.57 | $ 1,380.97 |
| Total interest + principal as of 9/15/2015 | $ 10,692.28 | $ 2,566.15 | $ 855.38 | $ 855.38 | $ 855.38 | $ 213.85 | $ 213.85 | $ 213.85 | $ 47,877.67 | $ 64,343.78 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 1.36 | $ 0.33 | $ 0.11 | $ 0.11 | $ 0.11 | $ 0.03 | $ 0.03 | $ 0.03 | $ 6.08 | $ 8.17 |

| Kerschen Trust (Tract 1312610) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | $ - | | | | | | | |
| Total RI/ORRI Award | $ - | | | | | | | |
| Total Award for oil and gas value | $ - | | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | 4.75% | | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | $ - | (WI only) | | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | $ - | (WI only) | | | | | | |
| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
| Jeanett Adaline Kerschen Trust | RI | | 0.1250000000 | $ - | $ - | | $ - | |
| Robert P. Bayer | ORRI | | 0.0300000000 | $ - | $ - | | $ - | |
| Vosburgh Exploration LLC | ORRI | | 0.0100000000 | $ - | $ - | | $ - | |
| Allam Exploration, LLC | ORRI | | 0.0100000000 | $ - | $ - | | $ - | |
| Lies Exploration LLC | ORRI | | 0.0100000000 | $ - | $ - | | $ - | |
| Eric D. Stinson Trust | ORRI | | 0.0025000000 | $ - | $ - | | $ - | |
| John P. Hastings | ORRI | | 0.0025000000 | $ - | $ - | | $ - | |
| David Munro | ORRI | | 0.0025000000 | $ - | $ - | | $ - | |
| Working Interests (Val Energy, Inc., Operator)) | WI | 0.8075000000 | | $ - | $ - | | $ - | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Totals | | 0.8075000000 | 0.1925000000 | $ - | $ - | $ - | $ - | $ - |

### McGuire 1-31 (Tract 2312610)

| | | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | | | | $ 88,099.65 | | | | |
| Total RI/ORRI Award | | | | $ 31,590.35 | | | | |
| Total Award for oil and gas value | | | | $ 119,690.00 | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | | | 4.75% | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | | | | $ 5,850.00 | (WI only) | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | | | | $ - | (WI only) | | | |
| **Interest Owners** | **Type** | **WI** | **RI/ORRI** | **WI - Production** | **WI - Salvage** | **WI - Total** | **RI/ORRI - Total** | **All - Total** |
| Northern Natural Gas Co. | RI | | 0.1250000000 | $ - | $ - | | $ 20,513.21 | |
| Robert P. Bayer | ORRI | | 0.0300000000 | $ - | $ - | | $ 4,923.17 | |
| Vosburgh Exploration LLC | ORRI | | 0.0100000000 | $ - | $ - | | $ 1,641.06 | |
| Allam Exploration, LLC | ORRI | | 0.0100000000 | $ - | $ - | | $ 1,641.06 | |
| Lies Exploration LLC | ORRI | | 0.0100000000 | $ - | $ - | | $ 1,641.06 | |
| Eric D. Stinson Trust | ORRI | | 0.0025000000 | $ - | $ - | | $ 410.26 | |
| John P. Hastings | ORRI | | 0.0025000000 | $ - | $ - | | $ 410.26 | |
| David Munro | ORRI | | 0.0025000000 | $ - | $ - | | $ 410.26 | |
| Working Interests (Val Energy, Inc., Operator)) | WI | 0.8075000000 | | $ 88,099.65 | $ 5,850.00 | | $ - | |
| **Totals** | | **0.8075000000** | **0.1925000000** | **$ 88,099.65** | **$ 5,850.00** | **$ 93,949.65** | **$ 31,590.35** | **$ 125,540.00** |

### Interest Calculation
#### Total Oil and Gas and Salvage/Isolation value + Interest

| Interest Owners | 2012-2013 Date Range: 3/31/2012 3/30/2013 | | | 2013-2014 Date Range: 3/31/2013 3/30/2014 | | | 2014-2015 Date Range: 3/31/2014 3/30/2015 | | | Daily Interest Amount From 3/30/2015 Forward Daily Interest from 3/31/2015 through 9/15/2015 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Days in year 3/31/2015 | | 9/15/2015 |
| **Number of Days** | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| | **Daily Interest** | **Annual Interest** | **Interest + Principal** | **Daily Interest** | **Annual Interest** | **Interest + Principal** | **Daily Interest** | **Annual Interest** | **Interest + Principal** | **Daily Interest: 3/31/2015 and Forward** | **Interest: 3/31/2015-9/15/2015** | **Interest + Principal** |
| Northern Natural Gas Co. | $ 2.67 | $ 974.38 | $ 21,487.59 | $ 2.80 | $ 1,020.66 | $ 22,508.25 | $ 2.93 | $ 1,069.14 | $ 23,577.39 | $ 3.06 | $ 517.12 | $ 24,094.52 |
| Robert P. Bayer | $ 0.64 | $ 233.85 | $ 5,157.02 | $ 0.67 | $ 244.96 | $ 5,401.98 | $ 0.70 | $ 256.59 | $ 5,658.57 | $ 0.73 | $ 124.11 | $ 5,782.68 |
| Vosburgh Exploration LLC | $ 0.21 | $ 77.95 | $ 1,719.01 | $ 0.22 | $ 81.65 | $ 1,800.66 | $ 0.23 | $ 85.53 | $ 1,886.19 | $ 0.24 | $ 41.37 | $ 1,927.56 |
| Allam Exploration, LLC | $ 0.21 | $ 77.95 | $ 1,719.01 | $ 0.22 | $ 81.65 | $ 1,800.66 | $ 0.23 | $ 85.53 | $ 1,886.19 | $ 0.24 | $ 41.37 | $ 1,927.56 |
| Lies Exploration LLC | $ 0.21 | $ 77.95 | $ 1,719.01 | $ 0.22 | $ 81.65 | $ 1,800.66 | $ 0.23 | $ 85.53 | $ 1,886.19 | $ 0.24 | $ 41.37 | $ 1,927.56 |
| Eric D. Stinson Trust | $ 0.05 | $ 19.49 | $ 429.75 | $ 0.06 | $ 20.41 | $ 450.17 | $ 0.06 | $ 21.38 | $ 471.55 | $ 0.06 | $ 10.34 | $ 481.89 |
| John P. Hastings | $ 0.05 | $ 19.49 | $ 429.75 | $ 0.06 | $ 20.41 | $ 450.17 | $ 0.06 | $ 21.38 | $ 471.55 | $ 0.06 | $ 10.34 | $ 481.89 |
| David Munro | $ 0.05 | $ 19.49 | $ 429.75 | $ 0.06 | $ 20.41 | $ 450.17 | $ 0.06 | $ 21.38 | $ 471.55 | $ 0.06 | $ 10.34 | $ 481.89 |
| Working Interests (Val Energy, Inc., Operator)) | $ 12.23 | $ 4,462.61 | $ 98,412.26 | $ 12.81 | $ 4,674.58 | $ 103,086.84 | $ 13.42 | $ 4,896.62 | $ 107,983.47 | $ 14.01 | $ 2,368.41 | $ 110,351.87 |
| **Totals** | **$ 16.34** | **$ 5,963.15** | **$ 131,503.15** | **$ 17.11** | **$ 6,246.40** | **$ 137,749.55** | **$ 17.93** | **$ 6,543.10** | **$ 144,292.65** | **$ 18.73** | **$ 3,164.78** | **$ 147,457.43** |

### Summary of interest + principal calculations through March 30, 2016

| | Northern Natural Gas Co. | Robert P. Bayer | Vosburgh Exploration LLC | Allam Exploration, LLC | Lies Exploration LLC | Eric D. Stinson Trust | John P. Hastings | David Munro | Working Interests (Val Energy, Inc., Operator)) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Principal** | $ 20,513.21 | $ 4,923.17 | $ 1,641.06 | $ 1,641.06 | $ 1,641.06 | $ 410.26 | $ 410.26 | $ 410.26 | $ 93,949.65 | 125,540.00 |
| **Interest through 3/30/2015** | $ 3,064.18 | $ 735.40 | $ 245.13 | $ 245.13 | $ 245.13 | $ 61.28 | $ 61.28 | $ 61.28 | $ 14,033.82 | $ 18,752.65 |
| **Interest + principal through 3/30/2015** | $ 23,577.39 | $ 5,658.57 | $ 1,886.19 | $ 1,886.19 | $ 1,886.19 | $ 471.55 | $ 471.55 | $ 471.55 | $ 107,983.47 | $ 144,292.65 |
| **Interest from 3/31/2015-9/15/2015** | $ 517.12 | $ 124.11 | $ 41.37 | $ 41.37 | $ 41.37 | $ 10.34 | $ 10.34 | $ 10.34 | $ 2,368.41 | $ 3,164.78 |
| **Total interest + principal as of 9/15/2015** | $ 24,094.52 | $ 5,782.68 | $ 1,927.56 | $ 1,927.56 | $ 1,927.56 | $ 481.89 | $ 481.89 | $ 481.89 | $ 110,351.87 | $ 147,457.43 |
| **Daily interest amount from 9/15/2015 through 3/30/2016** | $ 3.06 | $ 0.73 | $ 0.24 | $ 0.24 | $ 0.24 | $ 0.06 | $ 0.06 | $ 0.06 | $ 14.01 | $ 18.73 |

## Riffey (Tract 4252611)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | | $ | 93,571.21 | | | | | |
| Total RI/ORRI Award | | $ | 38,348.79 | | | | | |
| Total Award for oil and gas value | | $ | 131,920.00 | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | | 4.75% | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | | $ | 5,850.00 | (WI only) | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | | $ | - | (WI only) | | | | |

| Interest Owners | Type | WI | RI/ORRI | WI - Production | WI - Salvage | WI - Total | RI/ORRI - Total | All - Total |
|---|---|---|---|---|---|---|---|---|
| Brenda M. Riffey | RI | | 0.1250000000 | $ - | $ - | | $ 24,901.81 | |
| Robert P. Bayer | ORRI | | 0.0300000000 | $ - | $ - | | $ 5,976.43 | |
| Vosburgh Exploration LLC | ORRI | | 0.0100000000 | $ - | $ - | | $ 1,992.14 | |
| Allam Exploration, LLC | ORRI | | 0.0100000000 | $ - | $ - | | $ 1,992.14 | |
| Lies Exploration LLC | ORRI | | 0.0100000000 | $ - | $ - | | $ 1,992.14 | |
| Eric D. Stinson Trust | ORRI | | 0.0025000000 | $ - | $ - | | $ 498.04 | |
| John P. Hastings | ORRI | | 0.0025000000 | $ - | $ - | | $ 498.04 | |
| David Munro | ORRI | | 0.0025000000 | $ - | $ - | | $ 498.04 | |
| Working Interests (Val Energy, Inc., Operator)) | WI | 0.8075000000 | | $ 93,571.21 | $ 5,850.00 | | $ - | |
| Totals | | 0.8075000000 | 0.1925000000 | $ 93,571.21 | $ 5,850.00 | $ 99,421.21 | $ 38,348.79 | $ 137,770.00 |

## Interest Calculation
### Total Oil and Gas and Salvage/Isolation value + Interest

| | 2012-2013 Date Range: | | | 2013-2014 Date Range: | | | 2014-2015 Date Range: | | | Daily Interest Amount From 3/30/2015 Forward | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Daily Interest from 3/31/2015 through 9/15/2015 | | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | | 9/15/2015 |
| Number of Days | 365 | | | 365 | | | 365 | | | 366 | | 169 |
| Interest Owners | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest | Annual Interest | Interest + Principal | Daily Interest: 3/31/2015 and Forward | Interest: 3/31/2015-9/15/2015 | Interest + Principal |
| Brenda M. Riffey | $ 3.24 | $ 1,182.84 | $ 26,084.65 | $ 3.39 | $ 1,239.02 | $ 27,323.67 | $ 3.56 | $ 1,297.87 | $ 28,621.54 | $ 3.71 | $ 627.76 | $ 29,249.30 |
| Robert P. Bayer | $ 0.78 | $ 283.88 | $ 6,260.32 | $ 0.81 | $ 297.36 | $ 6,557.68 | $ 0.85 | $ 311.49 | $ 6,869.17 | $ 0.89 | $ 150.66 | $ 7,019.83 |
| Vosburgh Exploration LLC | $ 0.26 | $ 94.63 | $ 2,086.77 | $ 0.27 | $ 99.12 | $ 2,185.89 | $ 0.28 | $ 103.83 | $ 2,289.72 | $ 0.30 | $ 50.22 | $ 2,339.94 |
| Allam Exploration, LLC | $ 0.26 | $ 94.63 | $ 2,086.77 | $ 0.27 | $ 99.12 | $ 2,185.89 | $ 0.28 | $ 103.83 | $ 2,289.72 | $ 0.30 | $ 50.22 | $ 2,339.94 |
| Lies Exploration LLC | $ 0.26 | $ 94.63 | $ 2,086.77 | $ 0.27 | $ 99.12 | $ 2,185.89 | $ 0.28 | $ 103.83 | $ 2,289.72 | $ 0.30 | $ 50.22 | $ 2,339.94 |
| Eric D. Stinson Trust | $ 0.06 | $ 23.66 | $ 521.69 | $ 0.07 | $ 24.78 | $ 546.47 | $ 0.07 | $ 25.96 | $ 572.43 | $ 0.07 | $ 12.56 | $ 584.99 |
| John P. Hastings | $ 0.06 | $ 23.66 | $ 521.69 | $ 0.07 | $ 24.78 | $ 546.47 | $ 0.07 | $ 25.96 | $ 572.43 | $ 0.07 | $ 12.56 | $ 584.99 |
| David Munro | $ 0.06 | $ 23.66 | $ 521.69 | $ 0.07 | $ 24.78 | $ 546.47 | $ 0.07 | $ 25.96 | $ 572.43 | $ 0.07 | $ 12.56 | $ 584.99 |
| Working Interests (Val Energy, Inc., Operator) | $ 12.94 | $ 4,722.51 | $ 104,143.72 | $ 13.55 | $ 4,946.83 | $ 109,090.54 | $ 14.20 | $ 5,181.80 | $ 114,272.34 | $ 14.83 | $ 2,506.34 | $ 116,778.69 |
| Totals | $ 17.93 | $ 6,544.08 | $ 144,314.08 | $ 18.78 | $ 6,854.92 | $ 151,168.99 | $ 19.67 | $ 7,180.53 | $ 158,349.52 | $ 20.55 | $ 3,473.09 | $ 161,822.61 |

## Summary of interest + principal calculations through March 30, 2016

| | Brenda M. Riffey | Robert P. Bayer | Vosburgh Exploration LLC | Allam Exploration, LLC | Lies Exploration LLC | Eric D. Stinson Trust | John P. Hastings | David Munro | Working Interests (Val Energy, Inc., Operator) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Principal | $ 24,901.81 | $ 5,976.43 | $ 1,992.14 | $ 1,992.14 | $ 1,992.14 | $ 498.04 | $ 498.04 | $ 498.04 | $ 99,421.21 | $ 137,770.00 |
| Interest through 3/30/2015 | $ 3,719.73 | $ 892.74 | $ 297.58 | $ 297.58 | $ 297.58 | $ 74.39 | $ 74.39 | $ 74.39 | $ 14,851.13 | $ 20,579.52 |
| Interest + principal through 3/30/2015 | $ 28,621.54 | $ 6,869.17 | $ 2,289.72 | $ 2,289.72 | $ 2,289.72 | $ 572.43 | $ 572.43 | $ 572.43 | $ 114,272.34 | $ 158,349.52 |
| Interest from 3/31/2015-9/15/2015 | $ 627.76 | $ 150.66 | $ 50.22 | $ 50.22 | $ 50.22 | $ 12.56 | $ 12.56 | $ 12.56 | $ 2,506.34 | $ 3,473.09 |
| Total interest + principal as of 9/15/2015 | $ 29,249.30 | $ 7,019.83 | $ 2,339.94 | $ 2,339.94 | $ 2,339.94 | $ 584.99 | $ 584.99 | $ 584.99 | $ 116,778.69 | $ 161,822.61 |
| Daily interest amount from 9/15/2015 through 3/30/2016 | $ 3.71 | $ 0.89 | $ 0.30 | $ 0.30 | $ 0.30 | $ 0.07 | $ 0.07 | $ 0.07 | $ 14.83 | $ 20.55 |

### Schwertfeger 1-23 (Tract 1232611)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total WI Award | | $ 132,996.21 | | | | | | |
| Total RI/ORRI Award | | $ 50,943.79 | | | | | | |
| Total Award for oil and gas value | | $ 183,940.00 | | | | | | |
| Interest rate, compounded annually, from date of taking until compensation paid by Northern (Doc. 1000) | | 4.75% | | | | | | |
| Well Salvage Value (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 38) | | $ 5,850.00 | (WI only) | | | | | |
| Isolation Costs (Cmm'rs' Report, Doc. 888, at 71, 84-85; Cook 39) | | $ - | (WI only) | | | | | |
| **Interest Owners** | **Type** | **WI** | **RI/ORRI** | **WI - Production** | **WI - Salvage** | **WI - Total** | **RI/ORRI - Total** | **All - Total** |
| Ronald & Sharon Schwertfeger Kestler Trust, et al. | RI | | 0.1250000000 | $ - | $ - | | $ 25,471.90 | |
| Iuka-Carmi Development, LLC | ORRI | | 0.0464060000 | $ - | $ - | | $ 9,456.39 | |
| Leigh Raymond | ORRI | | 0.0273440000 | $ - | $ - | | $ 5,572.03 | |
| IC Investment Pool | ORRI | | 0.0200000000 | $ - | $ - | | $ 4,075.50 | |
| Gary Rucker | ORRI | | 0.0156250000 | $ - | $ - | | $ 3,183.99 | |
| Paul Stelite | ORRI | | 0.0156250000 | $ - | $ - | | $ 3,183.99 | |
| Working Interests (Pratt Well Service, Inc. (Operator)) | WI | 0.7500000000 | | $ 132,996.21 | $ 5,850.00 | | $ - | |
| **Totals** | | **0.7500000000** | **0.2500000000** | **$ 132,996.21** | **$ 5,850.00** | **$ 138,846.21** | **$ 50,943.79** | **$ 189,790.00** |

### Interest Calculation
#### Total Oil and Gas and Salvage/Isolation value + Interest

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | | |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | **Daily Interest Amount From 3/30/2015 Forward** | |
| | Date Range: | | | Date Range: | | | Date Range: | | | Daily Interest from 3/31/2015 through 9/15/2015 | |
| | 3/31/2012 | | | 3/31/2013 | | | 3/31/2014 | | | Days in year | 3/31/2015 |
| | 3/30/2013 | | | 3/30/2014 | | | 3/30/2015 | | | | 9/15/2015 |
| **Number of Days** | 365 | | | 365 | | | 366 | | | | 169 |
| **Interest Owners** | **Daily Interest** | **Annual Interest** | **Interest + Principal** | **Daily Interest** | **Annual Interest** | **Interest + Principal** | **Daily Interest** | **Annual Interest** | **Interest + Principal** | **Daily Interest: 3/31/2015 and Forward** | **Interest: 3/31/2015-9/15/2015** | **Interest + Principal** |
| Ronald & Sharon Schwertfeger Kestler Trust, et al. | $ 3.31 | $ 1,209.92 | 26,681.81 | $ 3.47 | $ 1,267.39 | $ 27,949.20 | $ 3.64 | $ 1,327.59 | 29,276.78 | $ 3.80 | $ 642.13 | $ 29,918.91 |
| Iuka-Carmi Development, LLC | $ 1.23 | $ 449.18 | $ 9,905.57 | $ 1.29 | $ 470.51 | $ 10,376.08 | $ 1.35 | $ 492.86 | 10,868.95 | $ 1.41 | $ 238.39 | $ 11,107.34 |
| Leigh Raymond | $ 0.73 | $ 264.67 | $ 5,836.70 | $ 0.76 | $ 277.24 | $ 6,113.94 | $ 0.80 | $ 290.41 | 6,404.35 | $ 0.83 | $ 140.47 | $ 6,544.82 |
| IC Investment Pool | $ 0.53 | $ 193.59 | $ 4,269.09 | $ 0.56 | $ 202.78 | $ 4,471.87 | $ 0.58 | $ 212.41 | 4,684.29 | $ 0.61 | $ 102.74 | $ 4,787.03 |
| Gary Rucker | $ 0.41 | $ 151.24 | $ 3,335.23 | $ 0.43 | $ 158.42 | $ 3,493.65 | $ 0.45 | $ 165.95 | 3,659.60 | $ 0.47 | $ 80.27 | $ 3,739.86 |
| Paul Stelite | $ 0.41 | $ 151.24 | $ 3,335.23 | $ 0.43 | $ 158.42 | $ 3,493.65 | $ 0.45 | $ 165.95 | 3,659.60 | $ 0.47 | $ 80.27 | $ 3,739.86 |
| Working Interests (Pratt Well Service, Inc. (Operator)) | $ 18.07 | $ 6,595.19 | 145,441.40 | $ 18.93 | $ 6,908.47 | $ 152,349.87 | $ 19.83 | $ 7,236.62 | 159,586.49 | $ 20.71 | $ 3,500.22 | $ 163,086.71 |
| **Totals** | **$ 24.70** | **$ 9,015.03** | **198,805.03** | **$ 25.87** | **$ 9,443.24** | **$ 208,248.26** | **$ 27.10** | **$ 9,891.79** | **218,140.06** | **$ 28.31** | **$ 4,784.48** | **$ 222,924.54** |

### Summary of interest + principal calculations through March 30, 2016

| | Ronald & Sharon Schwertfeger Kestler Trust, et al. | Iuka-Carmi Development, LLC | Leigh Raymond | IC Investment Pool | Gary Rucker | Paul Stelite | Working Interests (Pratt Well Service, Inc. (Operator)) | Total |
|---|---|---|---|---|---|---|---|---|
| **Principal** | $ 25,471.90 | $ 9,456.39 | $ 5,572.03 | $ 4,075.50 | $ 3,183.99 | $ 3,183.99 | $ 138,846.21 | $ 189,790.00 |
| **Interest through 3/30/2015** | $ 3,804.89 | $ 1,412.56 | $ 832.33 | $ 608.78 | $ 475.61 | $ 475.61 | $ 20,740.28 | $ 28,350.06 |
| **Interest + principal through 3/30/2015** | $ 29,276.78 | $ 10,868.95 | $ 6,404.35 | $ 4,684.29 | $ 3,659.60 | $ 3,659.60 | $ 159,586.49 | $ 218,140.06 |
| **Interest from 3/31/2015-9/15/2015** | $ 642.13 | $ 238.39 | $ 140.47 | $ 102.74 | $ 80.27 | $ 80.27 | $ 3,500.22 | $ 4,784.48 |
| **Total interest + principal as of 9/15/2015** | $ 29,918.91 | $ 11,107.34 | $ 6,544.82 | $ 4,787.03 | $ 3,739.86 | $ 3,739.86 | $ 163,086.71 | $ 222,924.54 |
| **Daily interest amount from 9/15/2015 through 3/30/2016** | $ 3.80 | $ 1.41 | $ 0.83 | $ 0.61 | $ 0.47 | $ 0.47 | $ 20.71 | $ 28.31 |

| Tracts | HUFF LANDOWNER GROUP TOTALS BY INTEREST OWNER (Surface and Mineral Owners in the Huff Landowner Group) | Total Buffer/Storage and Surface Award (B/S +S) | Accumulated Interest on B/S + S thru 9/15/15 | Total Compensation on Buffer/Storage and Surface thru 9/15/15 | Daily Interest Calculation on BS+S 3/31/2015 thru 3/30/2016 (366 days) | Total Compensation Thru Sept. 15 [FN1] | Total Compensation Daily Interest Calculation 3/31/2015 thru 3/30/2016 |
|---|---|---|---|---|---|---|---|
| 3152711 3102711 | Raymond Wimmer and Julie Wimmer | $ 10,983.75 | $ 1,917.60 | $ 12,901.35 | $ 1.64 | $ 12,901.35 | $ 1.64 |
| 2062710 1012711 | Keith Drummond | $ 13,710.42 | $ 2,393.64 | $ 16,104.06 | $ 2.05 | $ 16,104.06 | $ 2.05 |
| 2062710 1012711 | Bruce Drummond and Laureen Drummond | $ 13,710.42 | $ 2,393.64 | $ 16,104.06 | $ 2.05 | $ 16,104.06 | $ 2.05 |
| 2062710 1012711 | Michael S. Drummond | $ 6,855.21 | $ 1,196.82 | $ 8,052.03 | $ 1.02 | $ 8,052.03 | $ 1.02 |
| 2062710 1012711 | Jeffrey T. Drummond and Samantha L. Scott-Drummond | $ 6,855.21 | $ 1,196.82 | $ 8,052.03 | $ 1.02 | $ 8,052.03 | $ 1.02 |
| 3062710 2272611 | Phyllis N. Shanline Trust, dated November 3, 2000 | $ 16,811.66 | $ 2,935.07 | $ 19,746.72 | $ 2.51 | $ 19,746.72 | $ 2.51 |
| 3062710 2272611 | The Rix D Shanline Trust, dated November 3, 2000 | $ 16,811.65 | $ 2,935.07 | $ 19,746.72 | $ 2.51 | $ 19,746.72 | $ 2.51 |
| 1022711 3252611 | Alberta Mae Trujillo | $ 6,655.42 | $ 1,161.94 | $ 7,817.36 | $ 0.99 | $ 10,970.17 | $ 1.39 |
| 1022711 3252611 | William Leslie Milton and Tammy Milton | $ 6,655.41 | $ 1,161.94 | $ 7,817.35 | $ 0.99 | $ 10,970.16 | $ 1.39 |
| 1022711 3252611 | Ivan Wayne Milton and Lisa M. Milton | $ 6,655.42 | $ 1,161.94 | $ 7,817.36 | $ 0.99 | $ 10,970.18 | $ 1.39 |
| 3022711 4022711 | Dennis Huff | $ 5,405.63 | $ 943.74 | $ 6,349.37 | $ 0.81 | $ 6,349.37 | $ 0.81 |
| 2022711 5022711 4032711 5032711 1102711 4352611 | Donna M. Huff and Dennis W. Huff | $ 49,735.90 | $ 8,683.15 | $ 58,419.05 | $ 7.42 | $ 58,419.05 | $ 7.42 |
| 2022711 4352611 | Kelly C. Huff | $ 3,933.03 | $ 686.65 | $ 4,619.68 | $ 0.59 | $ 4,619.68 | $ 0.59 |
| 2022711 4352611 | Vera E. Huff Educational Trust #2 | $ 3,933.03 | $ 686.65 | $ 4,619.68 | $ 0.59 | $ 4,619.68 | $ 0.59 |
| 2022711 4352611 | Vera E. Huff Educational Trust #3 | $ 3,933.03 | $ 686.65 | $ 4,619.68 | $ 0.59 | $ 4,619.68 | $ 0.59 |
| 3022711 4022711 | Toni Key | $ 5,405.62 | $ 943.74 | $ 6,349.36 | $ 0.81 | $ 6,349.36 | $ 0.81 |
| 1032711 6102711 3352611 | Huff Family, LLC | $ 47,380.00 | $ 8,271.85 | $ 55,651.85 | $ 7.07 | $ 55,651.85 | $ 7.07 |
| 4032711 | Glenda Ellison (Glenda Ellison passed away in 2013) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1042711 | Edna Bell Studer Revocable Trust No. 1, dated the 4th day of May, 1990 | $ 19,925.00 | $ 3,478.61 | $ 23,403.61 | $ 2.97 | $ 23,403.61 | $ 2.97 |
| 2042711 | Benedict T. Ricke Family Revocable Trust, dated December 27, 2012 | $ 20,000.00 | $ 3,491.71 | $ 23,491.71 | $ 2.98 | $ 23,491.71 | $ 2.98 |
| 2222611 1272611 5597611 | The Trust Agreement dated 12/27/89, DeWayne J. Moore, Maxine Devlin Moore and First National Bank of Hutchinson, Trustees | $ 49,997.50 | $ 8,728.83 | $ 58,726.33 | $ 7.46 | $ 67,189.68 | $ 8.53 |
| 1232611 | Ronald D. Schwertfeger Trust, dated 8/24/2009 | $ 14,005.00 | $ 2,445.07 | $ 16,450.07 | $ 2.09 | $ 18,943.31 | $ 2.41 |
| 1232611 | Sharon A. Schwertfeger Trust, dated 8/24/2009 | $ 14,005.00 | $ 2,445.07 | $ 16,450.07 | $ 2.09 | $ 18,943.31 | $ 2.41 |
| 1232611 | Molly Ann Morgan | $0.00 | $0.00 | $0.00 | $0.00 | $ 1,662.16 | $ 0.21 |
| 1232611 | Russell Dean Theis | $0.00 | $0.00 | $0.00 | $0.00 | $ 1,662.16 | $ 0.21 |
| 1232611 | James Edward Theis | $0.00 | $0.00 | $0.00 | $0.00 | $ 1,662.16 | $ 0.21 |
| 1232611 | Twila Kay Lammey | $0.00 | $0.00 | $0.00 | $0.00 | $ 9,972.97 | $ 1.27 |
| 1232611 | Kenneth D. Jorns and Janice J. Jorns | $0.00 | $0.00 | $0.00 | $0.00 | $ 4,986.49 | $ 0.63 |
| 1232611 | Dorris Ann Harding and David Harding | $0.00 | $0.00 | $0.00 | $0.00 | $ 4,986.49 | $ 0.63 |
| 1242611 | Sucht Living Trst, dated October 3, 1997 | $ 19,875.00 | $ 3,469.88 | $ 23,344.88 | $ 2.96 | $ 23,344.88 | $ 2.96 |
| 1242611 1302610 | Leann Sucht | $ 6,625.01 | $ 1,156.63 | $ 7,781.64 | $ 0.99 | $ 7,781.64 | $ 0.99 |
| 1242611 1302610 | Gayle Perry | $ 6,625.00 | $ 1,156.63 | $ 7,781.63 | $ 0.99 | $ 7,781.63 | $ 0.99 |
| 1242611 1302610 | Steven Sucht | $ 6,624.99 | $ 1,156.63 | $ 7,781.62 | $ 0.99 | $ 7,781.62 | $ 0.99 |
| 4242611 1252611 | Grover A. Zink Family Trust created under the Last Will & Testament of Grover A. Zink, dated 2/21/1986 | $ 30,000.00 | $ 5,237.56 | $ 35,237.56 | $ 4.48 | $ 53,778.08 | $ 6.83 |
| 4242611 1252611 | LuHelen Y. Zink Trust, dated September 26, 2007 | $ 30,000.00 | $ 5,237.56 | $ 35,237.56 | $ 4.48 | $ 53,778.07 | $ 6.83 |
| 1262611 | Gary Geesling | $ 6,875.00 | $ 1,200.27 | $ 8,075.27 | $ 1.03 | $ 17,574.74 | $ 2.23 |
| 1262611 | Jo Elaine Geesling | $ 6,875.00 | $ 1,200.27 | $ 8,075.27 | $ 1.03 | $ 17,574.74 | $ 2.23 |
| 1262611 | G.E. Geesling Trust, dated April 30, 1991 | $ 6,875.00 | $ 1,200.27 | $ 8,075.27 | $ 1.03 | $ 17,574.76 | $ 2.23 |
| 1262611 | S. Joanne Geesling Trust, dated April 30, 1991 | $ 6,875.00 | $ 1,200.27 | $ 8,075.27 | $ 1.03 | $ 17,574.76 | $ 2.23 |
| 2262611 | Virgil E. Young and Joan Young | $ 14,420.80 | $ 2,517.66 | $ 16,938.46 | $ 2.15 | $ 36,436.74 | $ 4.63 |
| 2262611 | Estate of Norma M. Collins (Landowner passed away in 2014) | $ 14,420.79 | $ 2,517.66 | $ 16,938.45 | $ 2.15 | $ 36,436.73 | $ 4.63 |
| 2262611 | Wanda Hazzard and James Hazzard | $ 28,841.60 | $ 5,035.32 | $ 33,876.92 | $ 4.30 | $ 72,873.48 | $ 9.25 |
| 3262611 | Micky L. Holland Revocable Trust No. 1, dated 25th day of March, 2010 | $ 8,749.89 | $ 1,527.60 | $ 10,277.49 | $ 1.31 | $ 39,256.96 | $ 4.99 |
| 3262611 | Wendy Burgardt and Randy Burgardt | $ 8,749.89 | $ 1,527.60 | $ 10,277.49 | $ 1.31 | $ 39,256.98 | $ 4.99 |
| 4262611 | Ruth M. Urban | $ 20,000.00 | $ 3,491.71 | $ 23,491.71 | $ 2.98 | $ 93,383.10 | $ 11.86 |
| 3272611 | Ethie and Art Koenemann Trust, created August 19, 1976 | $ 29,798.19 | $ 5,202.32 | $ 35,000.51 | $ 4.44 | $ 35,000.51 | $ 4.44 |
| 4272611 | Arden J. Vernon and Sally A. Vernon | $ 27,500.00 | $ 4,801.09 | $ 32,301.09 | $ 4.10 | $ 50,454.22 | $ 6.41 |
| 4332611 2362611 | Dorothy L. Trinkle Trust, dated December 2, 2000 | $ 18,751.78 | $ 3,273.78 | $ 22,025.56 | $ 2.80 | $ 82,083.96 | $ 10.42 |

| | | AWARD TOTAL | INTEREST ON AWARD THRU 9/15/15 | TOTAL COMPENSATION THRU 9/15/15 | Daily Interest Calculation 3/31/2015 thru 3/30/2016 |
|---|---|---|---|---|---|
| 4332611 2362611 | Donald L. Trinkle Trust, dated December 2, 2000 *(Donald Trinkle passed away in 2013)* | $ 18,751.77 | $ 3,273.78 | $ 22,025.55 | $ 2.80 | $ 82,083.95 | $ 10.42 |
| 1342611 | Robert C. Nicklin Revocable Trust, dated April 20, 2002 *(Robert C. Nicklin passed away in 2014)* | $ 20,000.00 | $ 3,491.71 | $ 23,491.71 | $ 2.98 | $ 23,491.71 | $ 2.98 |
| 3342611 | Patricia Meredith | $ 3,333.34 | $ 581.95 | $ 3,915.29 | $ 0.50 | $ 3,915.29 | $ 0.50 |
| 3342611 | Marilyn Ann Hansen | $ 3,333.33 | $ 581.95 | $ 3,915.28 | $ 0.50 | $ 3,915.28 | $ 0.50 |
| 3342611 | Shirley J. Miller Living Trust, dated July 8, 1994 | $ 3,333.33 | $ 581.95 | $ 3,915.28 | $ 0.50 | $ 3,915.28 | $ 0.50 |
| 4342611 | William R. Hartman and Marla L. Hartman | $ 20,000.00 | $ 3,491.71 | $ 23,491.71 | $ 2.98 | $ 23,491.71 | $ 2.98 |
| 5342611 | Estate of Nina Mae Geist *(Landowner passed away in 2014)* | $ 20,000.00 | $ 3,491.71 | $ 23,491.71 | $ 2.98 | $ 23,491.71 | $ 2.98 |
| 3302610 | Branscom Trust, dated August 19, 2011 | $ 30,000.00 | $ 5,237.56 | $ 35,237.56 | $ 4.48 | $ 45,929.84 | $ 5.83 |
| 4302610 | Floyd G. Waldrip | $ 4,812.50 | $ 840.19 | $ 5,652.69 | $ 0.72 | $ 5,652.69 | $ 0.72 |
| 4302610 | Gregory L. Dye | $ 4,812.50 | $ 840.19 | $ 5,652.69 | $ 0.72 | $ 5,652.69 | $ 0.72 |
| 1312610 | Jeanette Kerschen Living Trust, dated January 2, 2011 | $ 19,500.00 | $ 3,404.41 | $ 22,904.41 | $ 2.91 | $ 22,904.41 | $ 2.91 |
| 3312610 | Allen Kershen | $ 19,500.00 | $ 3,404.41 | $ 22,904.41 | $ 2.91 | $ 22,904.41 | $ 2.91 |
| 3362611 | Sandra Hastings | $ 20,000.00 | $ 3,491.71 | $ 23,491.71 | $ 2.98 | $ 23,491.71 | $ 2.98 |
| | TOTAL: | $ 829,223.03 | $ 144,770.11 | $ 973,993.14 | $ 123.69 | $ 1,451,718.46 | $ 184.36 |

| TRACTS | TENANTS ON HUFF LANDOWNER TRACTS | AWARD TOTAL | INTEREST ON AWARD THRU 9/15/15 | TOTAL COMPENSATION THRU 9/15/15 | Daily Interest Calculation 3/31/2015 thru 3/30/2016 |
|---|---|---|---|---|---|
| 1012711 2062710 4242611 1252611 | Larry Zink | $ 1,968.74 | $ 343.71 | $ 2,312.45 | $ 0.29 |
| 3062710 2042711 2272611 | Greg Meireis | $740.44 | $129.27 | $869.71 | $ 0.11 |
| 325261 4342611 5342611 1022711 | Dennis Huff | $0.00 | $0.00 | $0.00 | $0.00 |
| 1022711 325261 | Warren Meireis | $0.00 | $0.00 | $0.00 | $0.00 |
| 1272611 4272611 5272611 2222611 | Morgan Trinkle | $0.00 | $0.00 | $0.00 | $0.00 |
| 2222611 4342611 | James Hartman | $0.00 | $0.00 | $0.00 | $0.00 |
| 1302610 1202611 | Kenneth Glenn | $0.00 | $0.00 | $0.00 | $0.00 |
| 2262611 | Gary Geesling | $ 1,551.81 | $ 270.92 | $ 1,822.73 | $ 0.23 |
| 3262611 | Jason Howell | $ 680.22 | $ 118.76 | $ 798.98 | $ 0.10 |
| 3272611 | Kenneth Jurss | $ 1,551.81 | $ 270.92 | $ 1,822.73 | $ 0.23 |
| 4332611 4262611 | Jeremy Betzen | | | | |
| 2362611 | | $ 1,526.45 | $ 266.50 | $ 1,792.95 | $ 0.23 |
| 3342611 | Philip Dickson | $0.00 | $0.00 | $0.00 | $0.00 |
| 3302610 | Dale Baerg | $0.00 | $0.00 | $0.00 | $0.00 |
| 3302610 | Ben Oak | $0.00 | $0.00 | $0.00 | $0.00 |
| 1312610 | Greg Kerschen | $0.00 | $0.00 | $0.00 | $0.00 |
| 3362611 | Gordon Hobbs | $0.00 | $0.00 | $0.00 | $0.00 |
| 4302610 | Bill Osner | $0.00 | $0.00 | $0.00 | $0.00 |
| | TOTALS: | $ 8,019.47 | $ 1,400.08 | $ 9,419.55 | $ 1.20 |

| HUFF LANDOWNER GROUP TRACT TOTALS (Includes tenants and landowners) | STROAGE/BUFFER & SURFACE AWARD TOTAL | INTEREST ON STORAGE/BUFFER & SURFACE AWARD THRU 9/15/15 | TOTAL STORAGE/BUFFER & SURFACE COMPENSATION THRU 9/15/15 | TOTAL INTEREST THRU 9/15/15 | TOTAL COMPENSATION THRU 9/15/15 |
|---|---|---|---|---|---|
| | $ 837,242.50 | $ 146,170.19 | $ 983,412.69 | $ 217,177.21 | $ 1,461,138.01 |

| Tracts | MEIREIS LANDOWNER GROUP TOTALS BY INTEREST OWNER (Surface and Mineral Owners in the Meireis Landowner Group) | Total Buffer/Storage and Surface Award (B/S +S) | Accumulated Interest on B/S + S thru 9/15/15 | Total Interest on Buffer/Storage and Surface Award + Award thru 9/15/15 | Daily Interest Calculation 3/31/2015 thru 3/30/2016 (366 days) | Total Compensation Thru Sept. 15 [FN1] |
|---|---|---|---|---|---|---|
| 425611 | Brenda M. Riffey | $ 29,030.00 | $ 5,068.21 | $ 34,098.21 | $ 4.33 | $ 63,347.51 |
| 2012711 5352611 | Sonja Sue Staab | $69,475.76 | $ 12,129.44 | $ 81,605.20 | $ 10.36 | $ 479,267.65 |
| 3242611 4232611 | Margaret Meireis Revocable Trust, Margaret Meireis, Trustee | $ 98,312.50 | $ 17,163.91 | $ 115,476.41 | $ 14.67 | $ 140,143.46 |
| 3332611 | Cotton Wood Tree Farms, LLC | $ 10,000.00 | $ 1,745.85 | $ 11,745.85 | $ 1.49 | $ 11,745.85 |
| 2342611 | Joan C. Dickson | $ 5,000.00 | $ 872.93 | $ 5,872.93 | $ 0.75 | $ 5,872.93 |
| 2342611 | Nancy E. Fisher | $ 1,666.67 | $ 290.98 | $ 1,957.64 | $ 0.25 | $ 1,957.64 |
| 2342611 | Elizabeth Ann Mardis-Mbroh | $ 1,666.67 | $ 290.98 | $ 1,957.64 | $ 0.25 | $ 1,957.64 |
| 2342611 | Sheila R. Mardis Testamentary Trust, Phillip Dickson Trustee | $ 1,666.66 | $ 290.97 | $ 1,957.63 | $ 0.25 | $ 1,957.63 |
| 5232611 | Warren A. Meireis Rev. Trust, Warren Meireis & Adonis Meireis, Trustees | $ 486.25 | $ 84.89 | $ 571.14 | $ 0.07 | $ 571.14 |
| 5232611 | Adonis A. Meireis Rev. Trust, Adonis Meireis & Warren Meireis, Trustees | $ 486.25 | $ 84.89 | $ 571.14 | $ 0.07 | $ 571.14 |
| | TOTALS: | $ 217,790.75 | $ 38,023.05 | $ 255,813.81 | $ 32.49 | $ 707,392.61 |

| TRACTS | TENANTS ON MEIREIS LANDOWNER TRACTS | AWARD TOTAL | INTEREST ON AWARD THRU 9/15/15 | TOTAL COMPENSATION THRU 9/15/15 | Daily Interest Calculation 3/31/2015 thru 3/30/2016 |
|---|---|---|---|---|---|
| 2342611 | Philip Dickson | $0.00 | $0.00 | $0.00 | $0.00 |
| 2012711 | Dennis Huff | $844.24 | $ 147.39 | $991.63 | $ 0.13 |
| 3242611 | Warren Meireis | | | | |
| 4232611 | | $0.00 | $0.00 | $0.00 | $0.00 |
| | TOTALS: | $844.24 | $147.39 | $991.63 | $0.13 |

| MEIREIS LANDOWNER GROUP TRACT TOTALS (Includes tenants and landowners) | STROAGE/BUFFER & SURFACE AWARD TOTAL | INTEREST ON STORAGE/BUFFER & SURFACE AWARD THRU 9/15/15 | TOTAL STORAGE/BUFFER & SURFACE COMPENSATION THRU 9/15/15 | TOTAL COMPENSATION THRU 9/15/15 |
|---|---|---|---|---|
| | $218,634.99 | $38,170.45 | $256,805.44 | $708,384.24 |

| Tracts | HUDSON LANDOWNER GROUP TOTALS BY INTEREST OWNER (Surface and Mineral Owners in the Hudson Landowner Group) | Total Buffer/Storage and Surface Award (B/S +S) | Accumulated Interest on B/S + S thru 9/15/15 | Total Interest on Buffer/Storage and Surface Award + Award thru 9/15/15 | Daily Interest Calculation 3/31/2015 thru 3/30/2016 (366 days) | Total Compensation Thru Sept. 15 [FN1] |
|---|---|---|---|---|---|---|
| 2302610 | Kenneth L. Hudson | $ 18,375.00 | $ 3,208.00 | $ 21,583.00 | 2.74 | $ 21,583.00 |
| 1222611 | Morgan Trinkle | $ 20,000.00 | $ 3,491.71 | $ 23,491.71 | 2.98 | $ 23,491.71 |
| 2032711 1092711 | Theresa Beat (Estate of Darrell Dean Dyche) | 39,900.00 | $ 6,965.95 | $ 46,865.95 | 5.95 | $ 46,865.95 |
| 2242611 2352611 2252611 | Stanton L. Brown | $ 35,000.00 | $ 6,110.48 | $ 41,110.48 | 5.22 | $ 66,895.55 |
| 2242611 2252611 1352611 | Kermit L. Brown and Jane A. Brown | $ 42,500.00 | $ 7,419.87 | $ 49,919.87 | 6.34 | $ 166,739.48 |
| 1362611 | Gary A. Martin | $ 10,000.00 | $ 1,745.85 | $ 11,745.85 | 1.49 | $ 28,103.03 |
| 1362611 | Dale E. Martin | $ 10,000.00 | $ 1,745.85 | $ 11,745.85 | 1.49 | $ 28,103.03 |
| 1362611 | Nancy Leroux | $ 6,666.67 | $ 1,163.90 | $ 7,830.57 | 0.99 | $ 18,735.36 |
| 1362611 | Evelyn B. Leroux | $ 6,666.67 | $ 1,163.90 | $ 7,830.57 | 0.99 | $ 18,735.36 |
| 1362611 | Jason Leroux | $ 2,222.22 | $ 387.97 | $ 2,610.19 | 0.33 | $ 6,245.11 |
| 1362611 | Kimberly Leroux | $ 2,222.22 | $ 387.97 | $ 2,610.19 | 0.33 | $ 6,245.11 |
| 1362611 | Sean Leroux | $ 2,222.22 | $ 387.97 | $ 2,610.19 | 0.33 | $ 6,245.11 |
| 5232611 | Pleasan Valley Cemetary, c/o Kermit Brown | $ 234.25 | $ 40.90 | $ 275.15 | 0.03 | $ 275.15 |
| | TOTALS: | $ 196,009.25 | $ 34,220.32 | $ 230,229.57 | $ 29.24 | $ 438,262.95 |

| TRACTS | TENANTS ON HUDSON LANDOWNER TRACTS | AWARD TOTAL | INTEREST ON AWARD THRU 9/15/15 | | Daily Interest Calculation 3/31/2015 thru 3/30/2016 |
|---|---|---|---|---|---|
| 2242511 2252611 1352611 2352611 1362611 | Brown Brothers Partnership | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 |

| HUDSON LANDOWNER GROUP TRACT TOTALS (Includes tenants and landowners) | STROAGE/BUFFER & SURFACE AWARD TOTAL | INTEREST ON STORAGE/BUFFER & SURFACE AWARD THRU 9/15/15 | TOTAL STORAGE/BUFFER & SURFACE COMPENSATION THRU 9/15/15 | TOTAL COMPENSATION THRU 9/15/15 |
|---|---|---|---|---|
| | $196,009.25 | $ 34,220.32 | $230,229.57 | $ 438,262.95 |

| Tracts | UNREPRESENTED LANDOWNERS TOTALS BY INTEREST OWNER | Total Buffer/Storage and Surface Award (B/S +S) | Accumulated Interest on B/S + S thru 9/15/15 | Total Interest on Buffer/Storage and Surface Award + Award thru 9/15/15 | Daily Interest Calculation 3/31/2015 thru 3/30/2016 (366 days) | Total Compensation Thru Sept. 15 [FN1] |
|---|---|---|---|---|---|---|
| 4012711 | Jonathan Bryce Miller and Barbara Lou Miller Trust | $ 10,000.00 | $ 1,745.85 | $ 11,745.85 | 1.49 | $ 11,745.85 |
| | TOTALS: | $ 10,000.00 | $ 1,745.85 | $ 11,745.85 | $ 1.49 | $ 11,745.85 |

| LANDOWNER TOTALS | Total Buffer/Storage and Surface Award (B/S +S) | Accumulated Interest on B/S + S thru 9/15/15 | Total Interest on Buffer/Storage and Surface Award + Award thru 9/15/15 | Total Compensation Thru Sept. 15 [FN1] |
|---|---|---|---|---|
| | $ 1,261,886.74 | $ 220,306.82 | $ 1,482,193.56 | $ 2,619,531.05 |

FN1: The term Total Compensation includes commission awards for surface takings, storage, buffer and oil and gas in place.  Daily interest calculations can be found in exhibits as provided by the Producers